IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| DALLAS INDEPENDENT SCHOOL DISTRICT | § | |
| | § | |
| Plaintiff, | § | |
| | § | CAUSE NO. 3:15-cv-01961-G |
| vs. | § | |
| | § | |
| MICHELLE WOODY, as next friend to K. W., | § | |
| | § | |
| Defendant. | § | |

---

## DEFENDANT'S APPENDIX TO AMENDED MOTION FOR ATTORNEYS' FEES

---

Defendant Michelle Woody, as next friend to K.W. offers the attached appendix in connection her Amended Motion for Attorneys' Fees and brief in support thereof. This appendix includes the Declaration of Craig Simon, his curriculum vitae, the Atwood Gameros LLP and Melanie Watson invoices on this matter, the curriculum vitae for Roy Atwood and Kathryn Gameros, Texas Education Agency's List of Special Education Attorneys and a Thompson & Horton LLP invoice to Dallas Independent School District on this matter.

Respectfully submitted,

Roy T. Atwood P.C.
State Bar No. 01428040
**ATWOOD GAMEROS, L.L.P.**
6116 N. Central Expressway, Ste. 1400
Dallas, Texas  75206
Telephone:     (214) 559-7399
Telecopier:    (214) 481-5502
royatwood@atwoodgameros.com

**ATTORNEYS FOR DEFENDANT**

---

DEFENDANT'S APPENDIX TO AMENDED MOTION FOR ATTORNEYS' FEES

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served upon Plaintiff through its attorney of record Dianna D. Bowen at dbowen@thompsonhorton.com on the 22ᵈ day of January, 2018.

Roy T. Atwood, P.C.

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| DALLAS INDEPENDENT SCHOOL DISTRICT | § § § | |
| Plaintiff, | § | |
| vs. | § § | CAUSE NO. 3:15-cv-01961-G |
| MICHELLE WOODY, as next friend to K. W., | § § § | |
| Defendant. | § | |

### DECLARATION OF CRAIG SIMON

1.     My name is Craig Simon. My date of birth is September 18, 1960, and my address is 12377 Merit Drive, Suite 900, Dallas, Texas 75251. I am over the age of twenty-one years; I have never been convicted of a felony or crime involving moral turpitude; and I am fully competent to make this declaration. I am an attorney with the law firm of Loewinsohn Flegle Deary Simon LLP. I have personal knowledge of the facts contained in this declaration and the facts are true and correct.

2.     I was asked to provide my expert opinions regarding the reasonableness and necessity of attorneys' fees charged by Atwood Gameros LLP in connection with this lawsuit and the underlying dispute between the Dallas Independent School District and Michelle Woody as next friend to K.W., including the Due Process Hearing conducted before a Special Education Hearing Officer for the State of Texas and the proceedings before this Court and the United States Court of Appeals for the Fifth Circuit (the "Fifth Circuit"). I was also asked to provide my expert opinion as to whether the hourly rates charged by Atwood Gameros LLP are consistent with the hourly rate prevailing in the community for similar services by attorneys of reasonably comparable skills, reputation and experience.

3.     My CV is attached as Exhibit A and my qualifications are summarized therein. I

have practiced law in Dallas since graduating from SMU law school, *magna cum laude*, in 1992. Prior to co-founding a law firm in 2012 that merged to create my current firm in 2016, I was a partner in the Dallas office of Jones Day, which is an international law firm. I practiced litigation at Jones Day from 1996 through September 2012. Prior to Jones Day, from 1992 through 1996 I was an associate at the Dallas firm Figari & Davenport, where I also practiced litigation. I have not testified as an expert at trial or by deposition in the last four years. My rate for this engagement is $350 per hour for preparation and testimony.

4.      In forming my opinions, I have considered information provided by Atwood Gameros LLP concerning the background of the dispute, the chronology of events and other information related to the background of the dispute, including the due process hearing and the federal court litigation. I also considered the briefs of the parties, the transcript of the due process hearing, correspondence between the parties, discovery responses and the pleadings, including the briefs filed in the Fifth Circuit. From that review, it is apparent that this matter included novel and difficult questions specific to special education law. I also considered the Atwood Gameros LLP legal fee invoices to Ms. Woody through December 30, 2017 and the invoices of Melanie Watson, paralegal. Those invoices are attached hereto as Exhibit B. I have also reviewed 20 U.S.C. §1415 and certain case law related to the award of attorneys' fees under the IDEA.

5.      The Atwood Gameros LLP invoices through December 31, 2017 total $191,505, not including time spent attending meetings of K.W.'s Admission, Review and Dismissal Committee.   That total consists of 605.60 hours of Roy Atwood's time at $300 per hour and 39.30 hours of Kathryn Gameros' time at $250 per hour. The Melanie Watson invoices total $5,372.94, based upon 43 hours at $125 per hour. It is my opinion that these fees are reasonable and the services performed were necessary.

6.      I am very familiar with the background and skills of Mr. Atwood and Ms. Gameros, having practiced with them for a number of years at Jones Day. I know Mr. Atwood to be a highly skilled trial attorney and also know that he has extensive knowledge concerning legal

**DECLARATION OF CRAIG SIMON**          - 2 -

issues related to special education. I am aware that Mr. Atwood has a son with Down syndrome who has been in the special education program at Lewisville Independent School District since he was three. For several years, I have represented persons needing accommodations when taking college entrance examinations. In connection with that practice, I have encountered people who need representation in school special education matters. Mr. Atwood is the local attorney to whom I refer those special education cases. I am personally aware that there are very few skilled attorneys available in the Dallas/Fort Worth area who will undertake the representation of a student (or student's parent) in a dispute with a school district. I strongly suspect the list of attorneys who would take on the representation of a client who lacks the financial wherewithal to pay for the representation in a timely manner (as Mr. Atwood did) is even smaller. The fact that he was willing to continue the representation without timely payment is further evidence of the reasonableness of the fees and supports the conclusion that he did not dedicate more time to this matter than was necessary to adequately and effectively represent Ms. Woody. Finally, it is my opinion that the hourly rates charged by Atwood Gameros LLP for the type of services the firm performed are reasonable, as was the rate charged by the paralegal, Ms. Watson. I have reviewed case law and pleadings from other cases that reveal rates as high as $400 per hour for lawyers in Texas knowledgeable in special education matters. I am also aware that Mr. Atwood has often been retained by clients who have paid hundreds of dollars more per hour for his time than he charged in this matter.

I declare under penalty of perjury that the foregoing is true and correct. Executed on the 22[th] day of January, 2018.

Craig F. Simon

# EXHIBIT A





**LFDS**

**LOEWINSOHN FLEGLE
DEARY SIMON LLP**

**Craig F. Simon, Partner | Email: craigs@lfdslaw.com | Phone: 214-572-1703**

Craig is an accomplished trial lawyer who has served as lead counsel in complex, high-stakes business disputes in courts and arbitrations across the country. Craig has helped clients ranging from large public companies to local entrepreneurs achieve significant victories on both sides of the docket. His talents and track record have earned him many awards, including being listed in Best Lawyers in America (2016 and 2017), being recognized as one of the top 100 lawyers in Texas by Super Lawyers (2015 and 2017) and in DFW by Super Lawyers (2014-2017) by Thomson Reuters and being selected by his peers among the Best Lawyers in Dallas as published in D Magazine (2014-2017).

Craig's master's degree in accounting and his prior experience as a CPA make him well-suited for tackling the complex finance, accounting and valuation issues that are often critical in business litigation. He regularly represents official committees, liquidating trusts and other parties in bankruptcy and insolvency-related disputes, including fraudulent transfer litigation, fiduciary duty and supplier disputes, plan confirmation contests, and claims litigation. Craig's practice also includes a variety of other commercial litigation, including contract and business tort claims, UCC litigation, trade secrets disputes and WARN Act litigation.

Prior to co-founding Simon, Ray & Winikka (one of LFDS's predecessor firms) in 2012, Craig was a long-time partner in the business litigation and bankruptcy/restructuring groups of one of the world's most prominent international law firms.

Before attending law school, Craig practiced as a CPA with a Big 4 accounting firm and a national real estate developer. He has taught at Southern Methodist University's Dedman School of Law, and is a member of the State Bar of Texas, the American Bankruptcy Institute and the Dallas Bar Association.

Away from the office and courtroom, Craig is active in a variety of civic and charitable endeavors, including the Leadership Dallas Class of 2013.

## Representative Cases

- Obtained $12 million arbitration award in favor of semiconductor manufacturer after two-week hearing on contract claims
- Obtained $8 million judgment after two-week trial on fraudulent transfer and contract claims against former CEO of medical practice roll-up company
- Represented creditors' committee in Chapter 11 case where the debtors and the committee successfully resolved approximately $1.7 billion in cross-border intercompany claims and hundreds of millions of dollars in third-party claims against the debtors
- Served as lead trial counsel to liquidating trusts that recovered a substantial settlement of fraudulent transfer and breach of contract litigation
- Represented German insolvency administrator in litigation in Bankruptcy Court in Dallas
- Obtained dismissal of putative WARN Act class action brought against private equity firm
- Represented equity committee in plan confirmation litigation that led to negotiated resolution where pre-bankruptcy stockholders retained majority of shares of reorganized entity
- Represented secured creditor in successful challenge to plan confirmation involving high-rise condominium building
- Member of trial team that represented coal mining company in obtaining damages for breach of contract arbitration with coal purchaser
- Successfully defended tier 1 automotive parts supplier in multi-week arbitration of dispute with component parts supplier
- Part of team that represented technology company in obtaining injunction against competitor to preclude misappropriation of trade secrets
- Obtained dismissal of fraud claims brought against client by purchaser under $100 million stock purchase agreement
- Represented unsecured creditor in pursuit and successful resolution of claims against customer in its U.S. and Japanese bankruptcy cases
- Member of litigation team for liquidating trustee in professional negligence litigation that resulted in $30 million settlement by Big 4 accounting firm

## Honors

- AV Preeminent (highest possible) Rating by Martindale-Hubbell, reflecting the confidential opinions of members of the bar and judiciary
- Selected to Texas Super Lawyers List by Thomson Reuters – 2013, 2014, 2015, 2016, and 2017
- Selected to The Best Lawyers in America by Best Lawyers/Woodward White, Inc.
  – 2016 and 2017

- Top 100 Lawyers in Texas by Thomson Reuters – 2015 and 2017
- Top 100 Lawyers in DFW by Thomson Reuters –2014, 2015, 2016 and 2017
- "Best Lawyers in Dallas" by D Magazine – 2014, 2015, 2016 and 2017

## Professional Memberships

- United States District Courts for the Northern, Southern, Eastern and Western Districts of Texas
- United States Court of Appeals for the Fifth Circuit

## Publications and Presentations

- "The Attorney-Client Privilege Within Corporate Families: Learning from Teleglobe." Published in American Bankruptcy Institute Bankruptcy Litigation Committee Newsletter, March 2008
- **Moderator** – Association of Insolvency and Restructuring Advisors Annual Bankruptcy & Restructuring Conference, "Managing the Courtroom," June 2017
- **Panelist** – Association of Insolvency & Restructuring Advisors Webinar, "Fraudulent Transfers – A Legal and Valuation Perspective," June 2014
- **Speaker** – AT&T In-house Counsel, "Trade Secrets: Recent Developments and Strategies," October 17, 2013
- **Panelist** – State Bar of Texas Bankruptcy Law Section 10th Annual Bench/Bar Conference, "Hands on Litigation Tools," June 2013
- **Speaker** – Jones Day Dallas MCLE University, "Urban Legends in Contract Law," October 2011
- **Panelist** – The Wharton Club of Dallas Fort Worth, "Corporate Bankruptcy and Restructuring," November 2010
- **Speaker** – Nationally Syndicated West LegalEdcenter Webcast, "The Impact of Bankruptcy on IP Litigation and Licensing," August 2010
- **Speaker** – Jones Day Dallas MCLE University, "Current Ethics Issues for In-House Counsel," November 2009
- **Speaker** – Dallas Bar Association Trial Skills Section, "Temporary Restraining Orders and Injunctions," December 2004

## Education

- Southern Methodist University (J.D. magna cum laude 1992; Order of the Coif; Notes and Comments Editor, Southwestern Law Journal)
- The University of Texas at Austin (M.P.A. 1983; B.B.A.1982)

# EXHIBIT B



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

10-11-2013

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 171**
Invoice Period: 09-05-2013 - 09-30-2013

**RE: DISD**

| | |
|---|---|
| **Fees:** | 960.00 |
| **Total for this Invoice:** | 960.00 |



**Tax ID: 37-1710948**

10-11-2013

**Invoice Number: 171**
Invoice Period: 09-05-2013 - 09-30-2013

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-05-2013 | Roy Atwood | L100 - Case Assessment, Development and Administration | 0.500 | 150.00 |
| | Begin review of file. | | | |
| 09-13-2013 | Roy Atwood | L100 - Case Assessment, Development and Administration | 2.500 | 750.00 |
| | Review file and prepare draft letter to DISD. | | | |
| 09-16-2013 | Roy Atwood | L120 - Analysis / Strategy | 0.200 | 60.00 |
| | Revise DISD letter and communicate with Ms. Woody regarding same. | | | |
| | | **Total Fees:** | | 960.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 3.200 | 960.00 |
| | **Total Fees:** | 960.00 |

| Task | Hours | Amount |
|------|-------|--------|
| L100 - Case Assessment, Development and Administration | 3.000 | 900.00 |
| L120 - Analysis / Strategy | 0.200 | 60.00 |
| | **Total Fees:** | 960.00 |

| | | |
|---|---|---|
| | **Total for this Invoice:** | 960.00 |

APPENDIX PAGE 012                        Woody Appeal 002

## Matter Statement of Account

**RE: DISD**

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter** **50,964.93**

APPENDIX PAGE 013              Woody Appeal 003



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

11-12-2013

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 182**
Invoice Period: 10-04-2013 - 10-31-2013

**RE: DISD**

|  |  |
| --- | --- |
| **Fees:** | 300.00 |
| **Total for this Invoice:** | 300.00 |

## Matter Statement of Account

<u>RE: DISD</u>

**Payments Applied Since Previous Invoice (10-11-2013 - 11-12-2013)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 10-22-2013 | Payment | 1121 | 960.00 | 960.00 | 171 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                                 **50,964.93**

APPENDIX PAGE 015          Woody Appeal 006



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

12-09-2013

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 188**
Invoice Period: 11-05-2013 - 11-30-2013

**RE: DISD**

|  | **Fees:** | 810.00 |
| --- | --- | --- |
|  | **Total for this Invoice:** | 810.00 |



**Tax ID: 37-1710948**

12-09-2013

**Invoice Number: 188**
Invoice Period: 11-05-2013 - 11-30-2013

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 11-05-2013 | Roy Atwood | A103 - Draft / revise | 0.400 | 120.00 |
| Draft / revise correspondence to DISD providing requested information. | | | | |
| 11-08-2013 | Roy Atwood | A103 - Draft / revise | 0.200 | 60.00 |
| Forward records to Melanie Watson at Ms. Woody's request. | | | | |
| 11-13-2013 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review correspondence from outside counsel for DISD and consider response. | | | | |
| 11-18-2013 | Roy Atwood | A104 - Review / analyze | 0.100 | 30.00 |
| Review correspondence from DISD's outside counsel regarding ARD. | | | | |
| 11-19-2013 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| Draft / revise response to request for information from DISD's outside counsel. | | | | |
| 11-20-2013 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review correspondence from DISD's outside counsel regarding consent for Winston and draft same. | | | | |
| 11-22-2013 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.100 | 30.00 |
| Communicate with counsel for DISD regarding ARD. | | | | |
| 11-22-2013 | Roy Atwood | A109 - Appear for / attend | 1.000 | 300.00 |
| Appear for / attend meeting with Ms. Woody and Melanie Watson. | | | | |
| | | **Total Fees:** | | 810.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 2.700 | 810.00 |
| **Total Fees:** | | 810.00 |

APPENDIX PAGE 017                    Woody Appeal   008

| Task | Hours | Amount |
|---|---|---|
| A103 - Draft / revise | 0.900 | 270.00 |
| A104 - Review / analyze | 0.700 | 210.00 |
| A107 - Communicate (other outside counsel) | 0.100 | 30.00 |
| A109 - Appear for / attend | 1.000 | 300.00 |
| **Total Fees:** | | 810.00 |
| **Total for this Invoice:** | | 810.00 |

## Matter Statement of Account

**RE: DISD**

**Payments Applied Since Previous Invoice (11-12-2013 - 12-09-2013)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 11-26-2013 | Payment | 1124 | 300.00 | 300.00 | 182 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                **50,964.93**

APPENDIX PAGE 019                    Woody Appeal 010



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

01-16-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 194**
Invoice Period: 12-02-2013 - 12-31-2013

**RE: DISD**

| | |
|---|---|
| **Fees:** | 1,260.00 |
| **Total for this Invoice:** | 1,260.00 |



**atwood gameros LLP**

**Tax ID: 37-1710948**

01-16-2014

**Invoice Number: 194**
Invoice Period: 12-02-2013 - 12-31-2013

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 12-02-2013 | Roy Atwood | A102 - Research | 0.500 | 150.00 |
| | Research requirement of continuation of existing placement pending evaluation. | | | |
| 12-05-2013 | Roy Atwood | A106 - Communicate (with Client) | 0.100 | 30.00 |
| | Communicate with Ms. Woody regarding scheduling the ARD. | | | |
| 12-09-2013 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| | Communicate with Ms. Woody regarding ARD and meeting with Winston. | | | |
| 12-12-2013 | Roy Atwood | A109 - Appear for / attend | 1.500 | 450.00 |
| | Prepare for and attend meeting with Winston School representatives and Ms. Woody in preparation for the ARD. | | | |
| 12-16-2013 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review correspondence from counsel for DISD and communicate with Ms. Woody regarding same. | | | |
| 12-17-2013 | Roy Atwood | A101 - Plan and prepare for | 1.500 | 450.00 |
| | Prepare for and attend ARD; communicate with Winston. | | | |
| 12-19-2013 | Roy Atwood | A108 - Communicate (other external) | 0.100 | 30.00 |
| | Provide UCLA records and Shelton assessment to DISD and communicate with Ms. Woody. | | | |
| | | **Total Fees:** | | 1,260.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 4.200 | 1,260.00 |
| **Total Fees:** | | 1,260.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 1.500 | 450.00 |
| A102 - Research | 0.500 | 150.00 |

| Task | Hours | Amount |
|---|---|---|
| A104 - Review / analyze | 0.300 | 90.00 |
| A106 - Communicate (with Client) | 0.300 | 90.00 |
| A108 - Communicate (other external) | 0.100 | 30.00 |
| A109 - Appear for / attend | 1.500 | 450.00 |
| **Total Fees:** | | 1,260.00 |

**Total for this Invoice:**           1,260.00

APPENDIX PAGE 022          Woody Appeal 013

## Matter Statement of Account

### RE: DISD

**Payments Applied Since Previous Invoice (12-09-2013 - 01-16-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|-----------|--------|
| 12-24-2013 | Payment | 1211 | 810.00 | 810.00 | 188 | DISD |

### Balances As Of 07-29-2015

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                **50,964.93**

APPENDIX PAGE 023                    Woody Appeal 014



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

02-26-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 208**
Invoice Period: 01-06-2014 - 01-31-2014

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 1,590.00 |
| **33.33% Discount:** | -529.95 |
| **Total for this Invoice:** | 1,060.05 |



**Tax ID: 37-1710948**

02-26-2014

**Invoice Number: 208**
Invoice Period: 01-06-2014 - 01-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 01-06-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | | Review / analyze correspondence from DISD and relay to Ms. Woody. | | |
| 01-07-2014 | Roy Atwood | L120 - Analysis / Strategy | 0.300 | 90.00 |
| | | Telephone conference with Ms. Woody regarding status and strategy. | | |
| 01-09-2014 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | | Draft and revise correspondence to DISD regarding consent; review correspondence from DISD regarding testing; communicate with Ms. Woody regarding both. | | |
| 01-10-2014 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | | Finalize letter to DISD and transmit; communicate with Ms. Woody regarding same. | | |
| 01-13-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | | Review and analyze correspondence from DISD and forward to Ms. Woody with comments. | | |
| 01-15-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| | | Communicate with Ms. Woody regarding DISD testing and our strategy going forward. | | |
| 01-16-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| | | Communicate with Ms. Woody regarding DISD evaluation consent. | | |
| 01-20-2014 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | | Draft / revise response to DISD request for consent and communicate with Ms. Woody regarding same. | | |
| 01-23-2014 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| | | Finalize letter to DISD and transmit. | | |
| 01-24-2014 | Roy Atwood | A103 - Draft / revise | 0.200 | 60.00 |
| | | Draft / revise correspondence to DISD and transmit. | | |
| 01-27-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | | Review correspondence from DISD and forward to Ms. Woody. | | |
| 01-27-2014 | Roy Atwood | A103 - Draft / revise | 0.700 | 210.00 |

APPENDIX PAGE 025                    Woody Appeal 016

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | Draft and revise correspondence to DISD and transmit to Ms. Woody for comment; finalize correspondence and transmit. | | |
| 01-27-2014 | Roy Atwood | A108 - Communicate (other external) | 0.100 | 30.00 |
| | | Communicate with counsel for DISD regarding original of consent. | | |
| 01-30-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | | Review / analyze PLAAFP and forward to DISD. | | |
| | | | **Total Fees:** | 1,590.00 |

## Time Summary

| Professional | | Hours | Amount |
|-------------|--|-------|--------|
| Roy Atwood | | 5.300 | 1,590.00 |
| | | **Total Fees:** | 1,590.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 3.200 | 960.00 |
| A104 - Review / analyze | 1.300 | 390.00 |
| A106 - Communicate (with Client) | 0.400 | 120.00 |
| A108 - Communicate (other external) | 0.100 | 30.00 |
| L120 - Analysis / Strategy | 0.300 | 90.00 |
| | **Total Fees:** | 1,590.00 |

| | |
|--|--|
| **Sub-Total for this Invoice:** | 1,590.00 |
| **33.33% Discount:** | -529.95 |
| **Total for this Invoice:** | 1,060.05 |

APPENDIX PAGE 026                    Woody Appeal  017

## Matter Statement of Account

<u>RE: DISD</u>

**Payments Applied Since Previous Invoice (01-16-2014 - 02-26-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 01-31-2014 | Payment | 1213 | 1,260.00 | 1,260.00 | 194 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter** **50,964.93**



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

03-27-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 211**
Invoice Period: 02-05-2014 - 02-28-2014

**RE: DISD**

|  |  |
|---|---|
| **Fees:** | 4,350.00 |
| **33.33% Discount:** | -1,449.85 |
| **Total for this Invoice:** | 2,900.15 |

Woody Appeal 019



**Tax ID: 37-1710948**

03-27-2014

**Invoice Number: 211**
Invoice Period: 02-05-2014 - 02-28-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 02-05-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| Review DISD request for Due Process Hearing and forward to Ms. Woody. | | | | |
| 02-07-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| Review letter and communicate with Ms. Woody regarding The Winston School's request for compensation for filling out evaluation paperwork. | | | | |
| 02-11-2014 | Roy Atwood | A103 - Draft / revise | 5.000 | 1,500.00 |
| Draft / revise Response to Complaint; draft transmittal letter; communicate with Melanie Watson regarding due process hearing. | | | | |
| 02-12-2014 | Roy Atwood | A108 - Communicate (other external) | 1.000 | 300.00 |
| Communicate with Melanie Watson regarding due process request and hearing officer and communicate with Ms. Woody regarding the conversation. | | | | |
| 02-13-2014 | Roy Atwood | A103 - Draft / revise | 0.700 | 210.00 |
| Revise and finalize Response to Due Process Hearing Request. | | | | |
| 02-17-2014 | Roy Atwood | A103 - Draft / revise | 0.800 | 240.00 |
| Finalize Response to Complaint and file; communicate with Ms. Woody regarding pre-hearing conference. | | | | |
| 02-18-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| Communicate with hearing officer regarding prehearing conference. | | | | |
| 02-19-2014 | Roy Atwood | A109 - Appear for / attend | 2.200 | 660.00 |
| Prepare for and attend prehearing conference; communicate with counsel for DISD regarding mediation and interview with Ms. Woody; confer with Ms. Woody. | | | | |
| 02-19-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Review correspondence from opposing counsel and respond; communicate with S. Woody regarding same. | | | | |
| 02-20-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.500 | 150.00 |
| Review correspondence and communicate with Ms. Woody regarding assessment and strategy going forward. | | | | |

We appreciate your business

Page    2    of    4

| Date | Professional | Task | Hours | Amount |
|------|--------------|------|-------|--------|
| 02-24-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review correspondence from DISD and respond. | | | |
| 02-25-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 2.000 | 600.00 |
| | Review correspondence from DISD counsel and respond; communicate with Winston School personnel and with Ms. Woody; communicate with the hearing officer and review the order from the prehearing conference. | | | |
| 02-26-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.500 | 150.00 |
| | Review correspondence from DISD's counsel and respond; communicate with The Winston School and Ms. Woody. | | | |
| 02-27-2014 | Roy Atwood | L120 - Analysis / Strategy | 0.200 | 60.00 |
| | Review correspondence from DISD's counsel and respond; communicate with Ms. Woody regarding same. | | | |
| | | **Total Fees:** | | 4,350.00 |

## Time Summary

| Professional | | | Hours | Amount |
|--------------|--|--|-------|--------|
| Roy Atwood | | | 14.500 | 4,350.00 |
| | | **Total Fees:** | | 4,350.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 6.500 | 1,950.00 |
| A104 - Review / analyze | 1.100 | 330.00 |
| A106 - Communicate (with Client) | 0.800 | 240.00 |
| A107 - Communicate (other outside counsel) | 2.500 | 750.00 |
| A108 - Communicate (other external) | 1.200 | 360.00 |
| A109 - Appear for / attend | 2.200 | 660.00 |
| L120 - Analysis / Strategy | 0.200 | 60.00 |
| **Total Fees:** | | 4,350.00 |

| | | |
|--|--|--|
| **Sub-Total for this Invoice:** | | 4,350.00 |
| **33.33% Discount:** | | -1,449.85 |
| **Total for this Invoice:** | | 2,900.15 |

APPENDIX PAGE 030                    Woody Appeal 021

## Matter Statement of Account

<u>RE: DISD</u>

**Payments Applied Since Previous Invoice (02-26-2014 - 03-27-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|-----------|--------|
| 03-05-2014 | Payment | 1271 | 1,060.05 | 1,060.05 | 208 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**          **50,964.93**

APPENDIX PAGE 031          Woody Appeal 022



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

04-28-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 217**
Invoice Period: 03-03-2014 - 03-31-2014

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 2,460.00 |
| **33.3% Discount:** | -819.18 |
| **Total for this Invoice:** | 1,640.82 |



**Tax ID: 37-1710948**

04-28-2014

**Invoice Number: 217**
Invoice Period: 03-03-2014 - 03-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 03-03-2014 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| Review correspondence from the hearing officer and respond; communicate with Ms. Woody regarding same. | | | | |
| 03-04-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review Motion for Subpoenas and communicate with Ms. Woody regarding same. | | | | |
| 03-05-2014 | Roy Atwood | A103 - Draft / revise | 0.600 | 180.00 |
| Draft and revise Response to Motion for Subpoenas and communicate with Ms. Woody regarding same. | | | | |
| 03-06-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Revise and file Response and Objections to Motion for Subpoenas. | | | | |
| 03-06-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review correspondence from hearing officer and communicate with hearing officer and Ms. Woody regarding same. | | | | |
| 03-07-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 1.000 | 300.00 |
| Review notice of non-resolution and communicate with Ms. Flournoy and the hearing officer regarding same; telephone conference with Ms. Flournoy; communicate with Ms. Woody regarding same. | | | | |
| 03-10-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Consider draft letter agreement and forward with comments to Ms. Woody. | | | | |
| 03-11-2014 | Roy Atwood | A108 - Communicate (other external) | 1.000 | 300.00 |
| Participate in prehearing conference; communicate with opposing counsel regarding proposed letter agreement; communicate with Ms. Woody regarding status and strategy. | | | | |
| 03-12-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Execute letter agreement and forward to opposing counsel; communicate with Ms. Woody regarding same. | | | | |
| 03-15-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |

APPENDIX PAGE 033                    Woody Appeal 024

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | Communicate with opposing counsel regarding settlement offer and claim to fees. | | |
| 03-17-2014 | Roy Atwood | A108 - Communicate (other external) | 0.300 | 90.00 |
| | | Communicate with Ms. Premo and Ms. Woody regarding additional DISD assessment days. | | |
| 03-19-2014 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | | Review letter from Ms. Flournoy and draft response; communicate with Ms. Woody regarding same; communicate with opposing counsel. | | |
| 03-20-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review correspondence from opposing counsel, including motion to dismiss due process hearing; communicate with Ms. Woody regarding same. | | |
| 03-20-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | | Review numerous correspondence from opposing counsel and forward to Ms. Woody. | | |
| 03-20-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| | | Communicate with opposing counsel regarding FIE. | | |
| 03-25-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | | Review correspondence from opposing counsel and communicate with Ms. Woody regarding same. | | |
| 03-26-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| | | Communicate with Ms. Flournoy and Ms. Woody regarding scheduling the ARD meeting. | | |
| 03-28-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | | Review correspondence from Ms. Flournoy; draft and revise response; forward same to Ms. Woody for review. | | |
| 03-31-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.700 | 210.00 |
| | | Communicate with opposing counsel regarding ARD and communicate with Ms. Woody regarding same; forward new PLAAFPs to Ms. Premo. | | |
| | | **Total Fees:** | | 2,460.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 8.200 | 2,460.00 |
| **Total Fees:** | | 2,460.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 1.600 | 480.00 |
| A104 - Review / analyze | 3.000 | 900.00 |
| A107 - Communicate (other outside counsel) | 1.900 | 570.00 |
| A108 - Communicate (other external) | 1.700 | 510.00 |
| **Total Fees:** | | 2,460.00 |

| | |
|---|---|
| **Sub-Total for this Invoice:** | 2,460.00 |
| **33.3% Discount:** | -819.18 |
| **Total for this Invoice:** | 1,640.82 |

APPENDIX PAGE 034          Woody Appeal 025

## Matter Statement of Account

**RE: DISD**
**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**             **50,964.93**

APPENDIX PAGE 035        Woody Appeal 026



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

05-27-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 224**
Invoice Period: 04-01-2014 - 04-30-2014

**RE: DISD**

|  |  |
|---|---|
| **Fees:** | 2,340.00 |
| **33.3% Discount:** | -779.22 |
| **Total for this Invoice:** | 1,560.78 |



atwood gameros LLP

**Tax ID: 37-1710948**

05-27-2014

**Invoice Number: 224**
Invoice Period: 04-01-2014 - 04-30-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| 04-01-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review correspondence from opposing counsel and respond. | | | | |
| 04-08-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| Communicate with Ms. Premo regarding ARD meeting. | | | | |
| 04-09-2014 | Roy Atwood | A108 - Communicate (other external) | 0.700 | 210.00 |
| Communicate with opposing counsel, Ms. Woody and Ms. Premo regarding date and time for ARD meeting; review FIE and provide comments. | | | | |
| 04-17-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Review correspondence from DISD regarding ARD meeting; communicate with Ms. Woody regarding same. | | | | |
| 04-18-2014 | Roy Atwood | A108 - Communicate (other external) | 1.000 | 300.00 |
| Communicate with Ms. Watson regarding FIE and upcoming ARD; communicate with Ms. Flournoy regarding FIE and backup documents; communicate with Ms.Woody regarding same. | | | | |
| 04-18-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| Communicate with opposing counsel regarding ARD meeting. | | | | |
| 04-21-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.400 | 120.00 |
| Communicate with Ms. Woody regarding ARD Notice and review impact of Kelsey's graduation. | | | | |
| 04-22-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review correspondence and documents provided by DISD in preparation for ARD. | | | | |
| 04-22-2014 | Roy Atwood | A108 - Communicate (other external) | 0.400 | 120.00 |
| Communicate with TEA and with Ms. Woody regarding need to file for due process prior to graduation. | | | | |
| 04-24-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review / analyze documents provided by DISD and forward to Ms. Woody. | | | | |

| Date | Professional | Task | Hours | Amount |
|------|--------------|------|-------|--------|
| 04-24-2014 | Roy Atwood | A109 - Appear for / attend | 3.000 | 900.00 |
| | Appear for / attend ARD meeting. | | | |
| 04-25-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | Review correspondence from DISD and forward to Ms. Woody; communicate with Ms. Premo regarding reconvening ARD meeting. | | | |
| 04-28-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| | Communicate with Ms. Premo regarding PLAAPFs. | | | |
| 04-30-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| | Communicate with Ms. Flournoy and Ms. Premo regarding the ARD meeting. | | | |
| | | **Total Fees:** | | 2,340.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 7.800 | 2,340.00 |
| | **Total Fees:** | 2,340.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 1.500 | 450.00 |
| A106 - Communicate (with Client) | 0.400 | 120.00 |
| A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| A108 - Communicate (other external) | 2.700 | 810.00 |
| A109 - Appear for / attend | 3.000 | 900.00 |
| | **Total Fees:** | 2,340.00 |

| | |
|--|--|
| **Sub-Total for this Invoice:** | 2,340.00 |
| **33.3% Discount:** | -779.22 |
| **Total for this Invoice:** | 1,560.78 |

## Matter Statement of Account

<u>**RE: DISD**</u>

**Payments Applied Since Previous Invoice (04-28-2014 - 05-27-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 04-29-2014 | Payment | | 2,900.15 | 2,900.15 | 211 | DISD |
| 05-21-2014 | | 1288 | 1,640.82 | 1,640.82 | 217 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                           **50,964.93**



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

06-23-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 235**
Invoice Period: 05-01-2014 - 05-31-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 2,340.00 |
| **33.33% Discount:** | -779.92 |
| **Total for this Invoice:** | 1,560.08 |



**Tax ID: 37-1710948**

06-23-2014

**Invoice Number: 235**
Invoice Period: 05-01-2014 - 05-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 05-01-2014 | Roy Atwood | A108 - Communicate (other external) | 0.100 | 30.00 |
| Communicate with Ms. Flournoy regarding Agreement to Excuse Members from ARD. | | | | |
| 05-03-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| Review / analyze draft ARD minutes and communicate with Ms. Woody regarding same; communicate with Dr. McCallon regarding assistance with case. | | | | |
| 05-05-2014 | Roy Atwood | A108 - Communicate (other external) | 0.400 | 120.00 |
| Communicate with Dr. McCallon and transmit documents for her review; communicate with Ms. Woody regarding minutes. | | | | |
| 05-06-2014 | Roy Atwood | A108 - Communicate (other external) | 0.400 | 120.00 |
| Communicate with Dr. McCallon and review opinions; communicate with Ms. Woody regarding same. | | | | |
| 05-07-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| Communicate with Ms. Woody and Dr. McCallon to arrange observation of Kelsey. | | | | |
| 05-13-2014 | Roy Atwood | A108 - Communicate (other external) | 0.100 | 30.00 |
| Communicate with Ms. Flournoy and Ms. Premo regarding schedule for the ARD. | | | | |
| 05-13-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Review report from Dr. McCallon and communicate with Ms. Woody regarding same. | | | | |
| 05-19-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| Review and revise ARD meeting minutes and communicate with Ms. Woody regarding same. | | | | |
| 05-19-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review letter from Ms. Flournoy and forward to Ms. Woody with proposed response. | | | | |
| 05-20-2014 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| Draft / revise correspondence to Ms. Flournoy and review and forward report from Dr. McCallon. | | | | |
| 05-21-2014 | Roy Atwood | A108 - Communicate (other external) | 0.500 | 150.00 |
| Communicate with Ms. Premo regarding continuation of ARD meeting; plan and | | | | |

We appreciate your business

Page   2   of   4

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | prepare for same. | | |
| 05-22-2014 | Roy Atwood | A109 - Appear for / attend | 3.500 | 1,050.00 |
| | | Prepare for and attend reconvened ARD meeting. | | |
| 05-23-2014 | Roy Atwood | A104 - Review / analyze | 0.100 | 30.00 |
| | | Review correspondence from Ms. Flournoy and forward to Ms. Woody; compile materials to be sent to DISD. | | |
| | | **Total Fees:** | | 2,340.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 7.800 | 2,340.00 |
| **Total Fees:** | | 2,340.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 1.000 | 300.00 |
| A104 - Review / analyze | 1.600 | 480.00 |
| A106 - Communicate (with Client) | 0.200 | 60.00 |
| A108 - Communicate (other external) | 1.500 | 450.00 |
| A109 - Appear for / attend | 3.500 | 1,050.00 |
| **Total Fees:** | | 2,340.00 |

| | |
|---|---|
| **Sub-Total for this Invoice:** | 2,340.00 |
| **33.33% Discount:** | -779.92 |
| **Total for this Invoice:** | 1,560.08 |

APPENDIX PAGE 042                Woody Appeal 033

## Matter Statement of Account

**Payments Applied Since Previous Invoice (05-27-2014 - 06-23-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 06-23-2014 | Payment | 1143 | 1,560.78 | 1,560.78 | 224 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                      **50,964.93**

APPENDIX PAGE 043                    Woody Appeal 034



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

07-23-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 241**
Invoice Period: 06-02-2014 - 06-30-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 330.00 |
| **Total for this Invoice:** | 330.00 |



**Tax ID: 37-1710948**

07-23-2014

**Invoice Number: 241**
Invoice Period: 06-02-2014 - 06-30-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 06-02-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review correspondence from DISD and communicate with Ms. Woody regarding same. | | | | |
| 06-03-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| Forward requested documents to Ms. Flournoy and communicate with Ms. Woody regarding same. | | | | |
| 06-05-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| Forward IEE forms to Ms. Woody. | | | | |
| 06-23-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| Provide remaining requested documents to DISD. | | | | |
| 06-30-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| Review correspondence regarding IEE and communicate with Ms. Flournoy regarding same. | | | | |
| | | **Total Fees:** | | 330.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 1.100 | 330.00 |
| **Total Fees:** | | 330.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 0.200 | 60.00 |
| A106 - Communicate (with Client) | 0.200 | 60.00 |
| A107 - Communicate (other outside counsel) | 0.700 | 210.00 |

We appreciate your business

Page   2   of   4

APPENDIX PAGE 045

Woody Appeal 036

| Task | Hours | Amount |
|------|-------|--------|
| **Total Fees:** | | 330.00 |
| **Total for this Invoice:** | | 330.00 |

We appreciate your business

Page   3   of   4

Woody Appeal 037

# Matter Statement of Account

**Payments Applied Since Previous Invoice (06-23-2014 - 07-23-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 06-23-2014 | Payment | 1143 | 1,560.78 | 1,560.78 | 224 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                      **50,964.93**

       Woody Appeal 038



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

08-25-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 247**
Invoice Period: 07-15-2014 - 07-31-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 60.00 |
| **Total for this Invoice:** | 60.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

08-25-2014

**Invoice Number: 247**
Invoice Period: 07-15-2014 - 07-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 07-15-2014 | Roy Atwood | L120 - Analysis / Strategy | 0.200 | 60.00 |
| | Communicate with counsel for DISD and Ms. Woody regarding the IEE. | | | |
| | | **Total Fees:** | | 60.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 0.200 | 60.00 |
| **Total Fees:** | | 60.00 |

| Task | Hours | Amount |
|------|-------|--------|
| L120 - Analysis / Strategy | 0.200 | 60.00 |
| **Total Fees:** | | 60.00 |

| | | |
|--|--|--|
| **Total for this Invoice:** | | 60.00 |

We appreciate your business

Page   2   of   3

# Matter Statement of Account

<u>**RE: DISD**</u>

## Payments Applied Since Previous Invoice (07-23-2014 - 08-25-2014)

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|----------|------|-----------|--------|---------|------------|--------|
| 08-22-2014 | Payment | 1151 | 330.00 | 330.00 | 241 | DISD |

## Balances As Of 07-29-2015

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                                    **50,964.93**

We appreciate your business

Page   3   of   3

APPENDIX PAGE 050                    Woody Appeal 041



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

09-26-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 252**
Invoice Period: 08-12-2014 - 08-31-2014

**RE: DISD**

|  |  |
|---|---|
| **Fees:** | 420.00 |
| **Total for this Invoice:** | 420.00 |

Woody Appeal 042



**Tax ID: 37-1710948**

09-26-2014

**Invoice Number: 252**
Invoice Period: 08-12-2014 - 08-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| 08-12-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review correspondence from DISD and forward to Dr. Woody. | | | |
| 08-19-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| | Review correspondence from Dr. Woody and respond. | | | |
| 08-27-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review draft ARD document, including meeting minutes and forward proposed revisions to Ms. Woody. | | | |
| 08-28-2014 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| | Revise revisions to ARD document, including meeting minutes, and forward to counsel for DISD. | | | |
| | | **Total Fees:** | | 420.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Roy Atwood | 1.400 | 420.00 |
| **Total Fees:** | | 420.00 |

| Task | Hours | Amount |
|---|---|---|
| A103 - Draft / revise | 0.300 | 90.00 |
| A104 - Review / analyze | 0.800 | 240.00 |
| A106 - Communicate (with Client) | 0.300 | 90.00 |
| **Total Fees:** | | 420.00 |

| | | |
|---|---|---|
| **Total for this Invoice:** | | 420.00 |

We appreciate your business

Woody Appeal 043

## Matter Statement of Account

RE: DISD

**Payments Applied Since Previous Invoice (08-25-2014 - 09-26-2014)**

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|---|---|---|---|---|---|---|
| 09-09-2014 | Payment | 1152 | 60.00 | 60.00 | 247 | DISD |

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**      **50,964.93**

APPENDIX PAGE 053      Woody Appeal 044



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

10-27-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 259**
Invoice Period: 09-08-2014 - 09-30-2014

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 690.00 |
| **33.3% Discount:** | -229.77 |
| **Total for this Invoice:** | 460.23 |

Woody Appeal 045



**Tax ID: 37-1710948**

10-27-2014

**Invoice Number: 259**
Invoice Period: 09-08-2014 - 09-30-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-08-2014 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| Draft / revise request for due process hearing and forward to Dr. Woody. | | | | |
| 09-22-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review letter from Dr. Henderson and provide comments to Dr. Woody. | | | | |
| 09-29-2014 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| Review and revise Request for Due Process Hearing. | | | | |
| 09-30-2014 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| Finalize Request for Due Process Hearing draft and forward to Ms. Watson and Dr. Woody. | | | | |
| | | **Total Fees:** | | 690.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 2.300 | 690.00 |
| **Total Fees:** | | 690.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 2.100 | 630.00 |
| A104 - Review / analyze | 0.200 | 60.00 |
| **Total Fees:** | | 690.00 |

| | | |
|---|---|---|
| **Sub-Total for this Invoice:** | | 690.00 |
| **33.3% Discount:** | | -229.77 |
| **Total for this Invoice:** | | 460.23 |

We appreciate your business

Page    2    of    3

# Matter Statement of Account

RE: DISD
## Payments Applied Since Previous Invoice (09-26-2014 - 10-27-2014)

| Received | Type | Reference | Amount | Applied | To Invoice | Matter |
|---|---|---|---|---|---|---|
| 10-13-2014 | Payment | 1155 | 420.00 | 420.00 | 252 | DISD |

## Balances As Of 07-29-2015

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                    **50,964.93**

APPENDIX PAGE 056                Woody Appeal 047



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

11-26-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 267**
Invoice Period: 10-14-2014 - 10-31-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 930.00 |
| **33.33% Discount:** | -309.97 |
| **Total for this Invoice:** | 620.03 |

Woody Appeal 048



**Tax ID: 37-1710948**

11-26-2014

**Invoice Number: 267**
Invoice Period: 10-14-2014 - 10-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 10-14-2014 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | Finalize Request for Due Process Hearing and draft letter to TEA. | | | |
| 10-21-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | Review communication from TEA regarding Due Process Hearing. | | | |
| 10-22-2014 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | Review notice from TEA and forward to Dr. Woody. | | | |
| 10-28-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review correspondence from Hearing Office and communicate with Dr. Woody. | | | |
| 10-29-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| | Communicate with Dr. Woody and counsel for DISD regarding Resolution Meeting and Mediation. | | | |
| 10-30-2014 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review and revise agreement to mediate and communicate changes to Ms. Flournoy. | | | |
| 10-31-2014 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |
| | Review correspondence from hearing officer and respond and communicate with Dr. Woody regarding same; review filings by DISD and transmit to Dr. Woody. | | | |
| | | Total Fees: | | 930.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 3.100 | 930.00 |
| Total Fees: | | 930.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 1.000 | 300.00 |
| A104 - Review / analyze | 1.800 | 540.00 |

APPENDIX PAGE 058                    Woody Appeal 049

| Task | Hours | Amount |
|---|---|---|
| A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| **Total Fees:** | | 930.00 |

| | |
|---|---|
| **Sub-Total for this Invoice:** | 930.00 |
| **33.33% Discount:** | -309.97 |
| **Total for this Invoice:** | 620.03 |

APPENDIX PAGE 059                    Woody Appeal 050

## Matter Statement of Account

### RE: DISD
**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**　　　　　　　　　　　　　　　　　**50,964.93**

APPENDIX PAGE 060　　　　　Woody Appeal 051



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

12-23-2014

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 275**
Invoice Period: 11-03-2014 - 11-30-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 6,510.00 |
| **33.3% Discount:** | -2,167.83 |
| **Total for this Invoice:** | 4,342.17 |



atwood gameros LLP

**Tax ID: 37-1710948**

12-23-2014

**Invoice Number: 275**
Invoice Period: 11-03-2014 - 11-30-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 11-03-2014 | Roy Atwood | A106 - Communicate (with Client) | 1.600 | 480.00 |
| | Communicate with Dr. Woody regarding due process hearing, mediation and DISD filings; review proposed mediators and communicate with counsel for DISD re same; communicate with Melanie Watson regarding case status and strategy. | | | |
| 11-05-2014 | Roy Atwood | A109 - Appear for / attend | 2.500 | 750.00 |
| | Prepare for and attend prehearing conference with hearing officer; communicate with counsel for DISD and TEA regarding mediation scheduling; communicate with Dr. Woody and Ms. Watson regarding status and strategy; forward documents to Ms. Watson. | | | |
| 11-06-2014 | Roy Atwood | A103 - Draft / revise | 2.000 | 600.00 |
| | Communicate with Ms. Flournoy regarding document requests; draft and revise amended request for due process hearing; communicate with Ms. Watson regarding response to motion to dismiss and amended due process request. | | | |
| 11-07-2014 | Roy Atwood | A103 - Draft / revise | 2.000 | 600.00 |
| | Draft / revise response to motion to dismiss; draft correspondence to TEA and file amended request for due process hearing. | | | |
| 11-08-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| | Communicate with Dr. Woody regarding hearing and Ms. Watson regarding prior written notice. | | | |
| 11-10-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| | Communicate with hearing officer regarding mediation. | | | |
| 11-11-2014 | Roy Atwood | A103 - Draft / revise | 3.100 | 930.00 |
| | Draft / revise response to motion to dismiss; review correspondence from Ms. Rubinett and respond; compile documents for Ms. Watson and communicate with her regarding same. | | | |
| 11-12-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 3.000 | 900.00 |
| | Communicate with mediator's office, Dr. Woody and opposing counsel to arrange | | | |

| Date | Professional | Task | Hours | Amount |
|------|--------------|------|-------|--------|
| | | date and time for mediation; draft and revise document request; obtain documents for Ms. Watson and communicate with her; review orders from hearing officer and forward to Dr. Woody; revise response to motion to dismiss and serve. | | |
| 11-13-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.800 | 240.00 |
| | | Communicate with hearing officer, opposing counsel, Dr. Woody and Ms. Watson regarding mediation and hearing. | | |
| 11-17-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | | Review / analyze rebuttal and response and communicate with Dr. Woody re same. | | |
| 11-18-2014 | Roy Atwood | A103 - Draft / revise | 3.000 | 900.00 |
| | | Draft and revise reply to rebuttal to response to motion to dismiss. | | |
| 11-19-2014 | Roy Atwood | A104 - Review / analyze | 1.500 | 450.00 |
| | | Review filing by DISD and communicate with Dr. Woody; review LAUSD Settlement Agreement and correspondence with DISD regarding LAUSD documents; review and revise document request. | | |
| 11-20-2014 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | | Finalize and serve document request on DISD and forward to Dr. Woody. | | |
| 11-24-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.400 | 120.00 |
| | | Communicate with Dr. Woody and Ms. Watson regarding DISD's offer to review testing documents; communicate with Dr. Woody regarding documents needed for production to DISD. | | |
| 11-26-2014 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | | Review / analyze correspondence from mediator and forward to Dr. Woody with comments. | | |
| | | **Total Fees:** | | 6,510.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 21.700 | 6,510.00 |
| **Total Fees:** | | 6,510.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 10.100 | 3,030.00 |
| A104 - Review / analyze | 2.800 | 840.00 |
| A106 - Communicate (with Client) | 2.300 | 690.00 |
| A107 - Communicate (other outside counsel) | 4.000 | 1,200.00 |
| A109 - Appear for / attend | 2.500 | 750.00 |
| **Total Fees:** | | 6,510.00 |

|  |  |
|---|---|
| Sub-Total for this Invoice: | 6,510.00 |
| **33.3% Discount:** | -2,167.83 |
| **Total for this Invoice:** | 4,342.17 |

APPENDIX PAGE 063     Woody Appeal 054

## Matter Statement of Account

**RE: DISD**
**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter** **50,964.93**

APPENDIX PAGE 064                    Woody Appeal 055



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

01-23-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 284**
Invoice Period: 12-01-2014 - 12-31-2014

**RE: DISD**

| | |
|---|---|
| **Fees:** | 7,260.00 |
| **33.3% Discount:** | -2,417.58 |
| **Total for this Invoice:** | 4,842.42 |



**Tax ID: 37-1710948**

01-23-2015

**Invoice Number: 284**
Invoice Period: 12-01-2014 - 12-31-2014

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 12-01-2014 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| Communicate with mediator regarding upcoming mediation. | | | | |
| 12-03-2014 | Roy Atwood | A101 - Plan and prepare for | 0.300 | 90.00 |
| Arrange for review of testing materials and communicate with Dr. Woody regarding same. | | | | |
| 12-05-2014 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| Draft / revise correspondence to mediator and forward to Dr. Woody for review. | | | | |
| 12-07-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| Communicate with Dr. Woody and Ms. Watson in preparation for mediation. | | | | |
| 12-08-2014 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| Review and revise letter to mediator and communicate with Ms. Watson regarding same. | | | | |
| 12-09-2014 | Roy Atwood | A103 - Draft / revise | 3.500 | 1,050.00 |
| Finalize letter to mediator and compile all exhibits; compile exhibits for document production; communicate with Ms. Watson regarding same. | | | | |
| 12-09-2014 | Roy Atwood | A106 - Communicate (with Client) | 1.200 | 360.00 |
| Communicate with Dr. Woody regarding mediation; review documents and email and begin creation of chronology. | | | | |
| 12-10-2014 | Roy Atwood | A109 - Appear for / attend | 3.200 | 960.00 |
| Attend document production at DISD; communicate with Ms. Watson regarding hearing issues and document production; finalize production of petitioner documents. | | | | |
| 12-11-2014 | Roy Atwood | A103 - Draft / revise | 2.700 | 810.00 |
| Draft / revise correspondence to opposing counsel regarding failure to produce documents; communicate with Dr. Woody, Ms. Watson and mediator regarding same; prepare for mediation; review documents produced by DISD. | | | | |
| 12-12-2014 | Roy Atwood | A109 - Appear for / attend | 3.800 | 1,140.00 |
| Appear for / attend mediation; communicate with Ms. Watson regarding ARD | | | | |

We appreciate your business                                    Page   2   of   4

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | documents. | | |
| 12-15-2014 | Roy Atwood | A103 - Draft / revise | 0.800 | 240.00 |
| | | Draft / revise correspondence to hearing officer; communicate with Dr. Woody regarding same and regarding subpoenas sought by DISD. | | |
| 12-16-2014 | Roy Atwood | A109 - Appear for / attend | 1.100 | 330.00 |
| | | Appear for / attend prehearing conference with hearing officer; prepare for same; communicate with opposing counsel regarding documents; communicate with Dr. Woody. | | |
| 12-17-2014 | Roy Atwood | A109 - Appear for / attend | 0.600 | 180.00 |
| | | Communicate with Dr. McCallon and Dr. Henderson regarding appearing as expert witnesses at due process hearing; communicate with Dr. Woody regarding same. | | |
| 12-18-2014 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | | Draft and revise correspondence to opposing counsel regarding missing documents; review production; communicate with Dr. Woody regarding same. | | |
| 12-18-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 2.900 | 870.00 |
| | | Communicate with opposing counsel regarding document allegedly missing from Dr. Woody's production; draft and revise email to opposing counsel regarding omissions from the DISD production; review documents and prepare for hearing. | | |
| 12-19-2014 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.900 | 270.00 |
| | | Communicate with hearing officer and opposing counsel regarding site for hearing; communicate with opposing counsel regarding document discovery issues. | | |
| 12-23-2014 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| | | Review documents from hearing officer and forward to Dr. Woody. | | |
| | | **Total Fees:** | | 7,260.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 24.200 | 7,260.00 |
| | **Total Fees:** | 7,260.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 0.300 | 90.00 |
| A103 - Draft / revise | 9.500 | 2,850.00 |
| A106 - Communicate (with Client) | 1.700 | 510.00 |
| A107 - Communicate (other outside counsel) | 3.800 | 1,140.00 |
| A108 - Communicate (other external) | 0.200 | 60.00 |
| A109 - Appear for / attend | 8.700 | 2,610.00 |
| | **Total Fees:** | 7,260.00 |

| | | |
|---|---|---|
| **Sub-Total for this Invoice:** | | 7,260.00 |
| **33.3% Discount:** | | -2,417.58 |
| **Total for this Invoice:** | | 4,842.42 |

We appreciate your business

Woody Appeal 058

## Matter Statement of Account

**RE: DISD**
**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                   **50,964.93**



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

07-09-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 327**
Invoice Period: 01-06-2015 - 06-30-2015

**RE: DISD**

| | | |
|---|---:|---:|
| **Fees:** | 39,140.00 |
| **Total for this Invoice:** | 39,140.00 |



**Tax ID: 37-1710948**

07-09-2015

**Invoice Number: 327**
Invoice Period: 01-06-2015 - 06-30-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 01-06-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| | | Communicate with hearing officer and opposing counsel regarding hearing site. | | |
| 01-06-2015 | Roy Atwood | A103 - Draft / revise | 3.000 | 900.00 |
| | | Draft / revise chronology. | | |
| 01-07-2015 | Roy Atwood | A103 - Draft / revise | 2.000 | 600.00 |
| | | Finalize chronology and forward to Dr. Woody and Ms. Watson; communicate with Dr. Woody regarding using Dr. Henderson at the due process hearing. | | |
| 01-10-2015 | Roy Atwood | A101 - Plan and prepare for | 0.200 | 60.00 |
| | | Communicate with Dr. Woody regarding having Dr. Henderson testify at the due process hearing. | | |
| 01-12-2015 | Roy Atwood | A101 - Plan and prepare for | 0.300 | 90.00 |
| | | Plan and prepare for due process hearing. | | |
| 01-14-2015 | Roy Atwood | A101 - Plan and prepare for | 1.500 | 450.00 |
| | | Plan and prepare for due process hearing, addressing appearance of witnesses and hearing facility. | | |
| 01-15-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.500 | 150.00 |
| | | Communicate with Dr. Woody and Ms. Watson in preparation for due process hearing. | | |
| 01-21-2015 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | | Review decision and prehearing order from hearing officer and forward to Dr. Woody. | | |
| 01-23-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review hearing procedures from hearing officer. | | |
| 01-29-2015 | Roy Atwood | A101 - Plan and prepare for | 2.000 | 600.00 |
| | | Compile exhibits for hearing. | | |
| 01-30-2015 | Roy Atwood | A101 - Plan and prepare for | 4.000 | 1,200.00 |
| | | Review all documents, including newly produced documents from DISD and continue compiling exhibits; prepare disclosure and forward to Dr. Woody for review; | | |

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | communicate with opposing counsel regarding joint exhibits. | | |
| 02-02-2015 | Roy Atwood | A101 - Plan and prepare for | 3.500 | 1,050.00 |
| | | Continue compiling exhibits for hearing; revise disclosure; prepare for meeting with Dr. McCallon; communicate with opposing counsel regarding joint exhibits. | | |
| 02-03-2015 | Roy Atwood | A108 - Communicate (other external) | 4.000 | 1,200.00 |
| | | Meet with Dr. McCallon in preparation for hearing; communicate with Dr. Woody and opposing counsel regarding exhibits and disclosure; finalize list of exhibits and disclosure and file; provide opposing counsel with exhibits. | | |
| 02-04-2015 | Roy Atwood | A101 - Plan and prepare for | 2.000 | 600.00 |
| | | Plan and prepare for due process hearing. | | |
| 02-05-2015 | Roy Atwood | A101 - Plan and prepare for | 3.500 | 1,050.00 |
| | | Plan and prepare exhibits for hearing. | | |
| 02-06-2015 | Roy Atwood | A101 - Plan and prepare for | 4.500 | 1,350.00 |
| | | Plan and prepare exhibits and witness examinations for hearing. | | |
| 02-07-2015 | Roy Atwood | A101 - Plan and prepare for | 2.000 | 600.00 |
| | | Plan and prepare witness examinations for hearing. | | |
| 02-08-2015 | Roy Atwood | A101 - Plan and prepare for | 1.500 | 450.00 |
| | | Plan and prepare witness examinations for hearing. | | |
| 02-09-2015 | Roy Atwood | A101 - Plan and prepare for | 7.000 | 2,100.00 |
| | | Plan and prepare witness outlines and exhibits for hearing. | | |
| 02-10-2015 | Roy Atwood | A101 - Plan and prepare for | 10.500 | 3,150.00 |
| | | Plan and prepare for due process hearing. | | |
| 02-11-2015 | Roy Atwood | A109 - Appear for / attend | 11.000 | 3,300.00 |
| | | Appear for / attend due process hearing. | | |
| 02-11-2015 | Kathryn Gameros | A109 - Appear for / attend | 11.000 | 2,750.00 |
| | | A109 - Appear for / attend administrative hearing. | | |
| 02-12-2015 | Kathryn Gameros | A109 - Appear for / attend | 7.000 | 1,750.00 |
| | | A109 - Appear for / attend administrative hearing. | | |
| 02-12-2015 | Roy Atwood | A109 - Appear for / attend | 7.000 | 2,100.00 |
| | | Appear for / attend due process hearing. | | |
| 02-17-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review order from hearing officer. | | |
| 03-11-2015 | Roy Atwood | A102 - Research | 1.000 | 300.00 |
| | | Conduct research in preparation for drafting post-hearing brief. | | |
| 03-12-2015 | Roy Atwood | A104 - Review / analyze | 4.500 | 1,350.00 |
| | | Review case law for post-hearing brief and outline brief. | | |
| 03-13-2015 | Roy Atwood | A104 - Review / analyze | 2.500 | 750.00 |
| | | Review case law, statute and regulations in preparation for drafting post-hearing brief. | | |
| 03-14-2015 | Roy Atwood | A104 - Review / analyze | 4.500 | 1,350.00 |
| | | Review transcript from hearing and compile cites to use in post-hearing brief. | | |
| 03-16-2015 | Roy Atwood | A103 - Draft / revise | 13.500 | 4,050.00 |
| | | Draft and revise post-hearing brief. | | |
| 03-18-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | | Review and revise post-hearing brief. | | |
| 03-19-2015 | Roy Atwood | A103 - Draft / revise | 1.800 | 540.00 |
| | | Finalize and file post-hearing brief; review DISD brief and forward to client; communicate with hearing officer regarding response briefs. | | |
| 03-24-2015 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | | Review DISD post-hearing brief and consider response. | | |
| 03-25-2015 | Roy Atwood | A103 - Draft / revise | 3.500 | 1,050.00 |
| | | Draft / revise response to Respondent's Post-Hearing Brief. | | |
| 03-25-2015 | Kathryn Gameros | L210 - Pleadings | 0.200 | 50.00 |

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | Review draft of Petitioner's Response to Respondent's Post-Hearing Brief. | | |
| 03-26-2015 | Roy Atwood | A103 - Draft / revise | 2.300 | 690.00 |
| | | Finalize and file Petitioner's Response to Respondent's Post-Hearing Brief; review Respondent's Response and communicate objection to Response (exceeded page limit) to Ms. Rubinett. | | |
| 03-30-2015 | Roy Atwood | A103 - Draft / revise | 2.700 | 810.00 |
| | | Draft / revise Supplemental Response to Respondent's Post-Hearing Brief and file. | | |
| 03-31-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review / analyze correspondence regarding witness fees for The Winston School witnesses. | | |
| 04-01-2015 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | | Review statute regarding witness fees; draft and revise correspondence to counsel for DISD and to hearing officer regarding The Winston School invoice. | | |
| 04-02-2015 | Roy Atwood | A103 - Draft / revise | 0.800 | 240.00 |
| | | Draft / revise correspondence to The Winston School regarding witness fee invoice. | | |
| 04-28-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| | | Communicate with hearing officer and opposing counsel regarding new due date for opinion; communicate with Ms. Woody. | | |
| 04-29-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.100 | 30.00 |
| | | Communicate with Dr. Woody regarding phone conference with hearing officer. | | |
| 05-20-2015 | Roy Atwood | A102 - Research | 1.500 | 450.00 |
| | | Research regarding time for appeal and claim for attorneys fees; communicate with Ms. Woody. | | |
| 06-04-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.100 | 30.00 |
| | | Communicate with Dr. Woody regarding timing of next step in due process hearing. | | |
| 06-08-2015 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |
| | | Review correspondence from opposing counsel; obtain complaint filed and review; communicate with Dr. Woody. | | |
| 06-09-2015 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | | Begin drafting answer and counterclaim. | | |
| 06-18-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.100 | 30.00 |
| | | Review correspondence from opposing counsel regarding representation on appeal and respond. | | |
| 06-22-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review correspondence from opposing counsel regarding depositing funds in the court registry. | | |
| 06-23-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review motion and order from opposing counsel regarding depositing funds with the court and respond. | | |
| | | **Total Fees:** | | 39,140.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Kathryn Gameros | 18.200 | 4,550.00 |
| Roy Atwood | 115.300 | 34,590.00 |
| **Total Fees:** | | 39,140.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 42.500 | 12,750.00 |
| A102 - Research | 2.500 | 750.00 |
| A103 - Draft / revise | 32.600 | 9,780.00 |
| A104 - Review / analyze | 14.300 | 4,290.00 |

APPENDIX PAGE 072                    Woody Appeal 063

| Task | Hours | Amount |
|------|-------|--------|
| A106 - Communicate (with Client) | 0.700 | 210.00 |
| A107 - Communicate (other outside counsel) | 0.700 | 210.00 |
| A108 - Communicate (other external) | 4.000 | 1,200.00 |
| A109 - Appear for / attend | 36.000 | 9,900.00 |
| L210 - Pleadings | 0.200 | 50.00 |
| | **Total Fees:** | 39,140.00 |

**Total for this Invoice:**   39,140.00

APPENDIX PAGE 073        Woody Appeal 064

## Matter Statement of Account

RE: DISD

**Balances As Of 07-29-2015**

Open Invoices

| Date | Invoice | Amount | Paid | Balance |
|------|---------|--------|------|---------|
| 06-23-2014 | 235 | 1,560.08 | | 1,560.08 |
| 10-27-2014 | 259 | 460.23 | | 460.23 |
| 11-26-2014 | 267 | 620.03 | | 620.03 |
| 12-23-2014 | 275 | 4,342.17 | | 4,342.17 |
| 01-23-2015 | 284 | 4,842.42 | | 4,842.42 |
| 07-09-2015 | 327 | 39,140.00 | | 39,140.00 |
| | | | SubTotal: | 50,964.93 |

**Total Balance Due for Matter**                                       **50,964.93**

APPENDIX PAGE 074                    Woody Appeal 065



atwood ▲ gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

08-25-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 328**
Invoice Period: 07-03-2015 - 07-31-2015

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 4,890.00 |
| **Expenses:** | 5.00 |
| **Total for this Invoice:** | 4,895.00 |



**Tax ID: 37-1710948**

08-25-2015

**Invoice Number: 328**
Invoice Period: 07-03-2015 - 07-31-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 07-03-2015 | Roy Atwood | A103 - Draft / revise | 6.000 | 1,800.00 |
| Draft / revise Original Answer and Counterclaim. | | | | |
| 07-06-2015 | Roy Atwood | A103 - Draft / revise | 3.200 | 960.00 |
| Review and revise Original Answer and Counterclaim and file same; review Dr. Woody's comments and incorporate; draft Certificate of Interested Persons and prepare it for filing. | | | | |
| 07-06-2015 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| Draft / revise discovery. | | | | |
| 07-07-2015 | Roy Atwood | A103 - Draft / revise | 0.400 | 120.00 |
| Draft / revise certificate of interested persons and file; draft correspondence to the court providing judge's copy and send. | | | | |
| 07-08-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| Review and revise discovery; communicate with Craig Simon regarding attorney's fees claim; communicate with Dr. Woody regarding status and strategy. | | | | |
| 07-09-2015 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| Finalize and serve discovery requests; review orders from Court; communicate with opposing counsel re same; forward same to Dr. Woody. | | | | |
| 07-10-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review order from Court re funds and communicate with client. | | | | |
| 07-25-2015 | Roy Atwood | A103 - Draft / revise | 0.600 | 180.00 |
| Review draft Joint Status Report and revise; communicate with opposing counsel regarding same; prepare documents for production. | | | | |
| 07-27-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review correspondence from opposing counsel and respond. | | | | |
| 07-28-2015 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review Scheduling Order from Court and calendar dates; communicate with opposing counsel regarding changing pretrial dates. | | | | |

We appreciate your business

Page    2    of    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 07-29-2015 | Roy Atwood | A106 - Communicate (with Client) | 1.800 | 540.00 |

Communicate with Dr. Woody regarding scheduling order etc. from the Court; draft initial disclosure; communicate with attorneys' fees expert regarding providing opinions; communicate with opposing counsel regarding the administrative record.

| | **Total Fees:** | 4,890.00 |
|---|---|---|

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Roy Atwood | 16.300 | 4,890.00 |
| | **Total Fees:** | 4,890.00 |

| Task | Hours | Amount |
|---|---|---|
| A103 - Draft / revise | 13.700 | 4,110.00 |
| A104 - Review / analyze | 0.800 | 240.00 |
| A106 - Communicate (with Client) | 1.800 | 540.00 |
| | **Total Fees:** | 4,890.00 |

## Expenses

| Expense | Description | Amount |
|---|---|---|
| E124 - Other | Courthouse Parking | 5.00 |
| | **Total Expenses:** | 5.00 |
| | **Total for this Invoice:** | 4,895.00 |

APPENDIX PAGE 077        Woody Appeal 00072



atwood ▲ gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

09-07-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 336**
Invoice Period: 08-04-2015 - 08-31-2015

**RE: DISD**

| | |
|---|---|
| **Fees:** | 2,610.00 |
| **Total for this Invoice:** | 2,610.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

09-07-2015

**Invoice Number: 336**
Invoice Period: 08-04-2015 - 08-31-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|--------------|------|-------|--------|
| 08-04-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Communicate with opposing counsel regarding answer; finalize initial disclosure, file and serve. | | | |
| 08-07-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.700 | 210.00 |
| | Communicate with client regarding initial disclosure; contact court regarding schedule change; consider discovery requests from DISD. | | | |
| 08-18-2015 | Roy Atwood | A108 - Communicate (other external) | 3.000 | 900.00 |
| | Conference with expert witness; plan and prepare for same. | | | |
| 08-22-2015 | Roy Atwood | A108 - Communicate (other external) | 0.700 | 210.00 |
| | Communicate with expert witness to provide requested materials. | | | |
| 08-24-2015 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | Communicate with the Court Coordinator regarding pretrial dates; draft and revise correspondence requesting date changes; communicate with opposing counsel regarding same. | | | |
| 08-27-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Draft / revise responses to discovery requests. | | | |
| 08-28-2015 | Roy Atwood | A103 - Draft / revise | 0.800 | 240.00 |
| | Review and revise draft discovery responses and forward to Dr. Woody for review. | | | |
| | | **Total Fees:** | | 2,610.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 8.700 | 2,610.00 |
| **Total Fees:** | | 2,610.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 4.300 | 1,290.00 |

We appreciate your business

Page   2   of   4

| Task | Hours | Amount |
|------|-------|--------|
| A106 – Communicate (with Client) | 0.700 | 210.00 |
| A108 – Communicate (other external) | 3.700 | 1,110.00 |
| **Total Fees:** | | 2,610.00 |

**Total for this Invoice:** 2,610.00

APPENDIX PAGE 080          Woody Appeal 00075



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

11-11-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 350**
Invoice Period: 09-04-2015 - 10-31-2015

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 23,620.00 |
| **Expenses:** | 22.18 |
| **Total for this Invoice:** | 23,642.18 |



**atwood gameros LLP**

**Tax ID: 37-1710948**

11-11-2015

**Invoice Number: 350**
Invoice Period: 09-04-2015 - 10-31-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-04-2015 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | Draft / revise discovery responses; communicate with Dr. Woody regarding same. | | | |
| 09-06-2015 | Roy Atwood | A104 - Review / analyze | 0.600 | 180.00 |
| | Review correspondence and respond. | | | |
| 09-07-2015 | Roy Atwood | A104 - Review / analyze | 1.800 | 540.00 |
| | Review / analyze DISD discovery responses; review and revise Defendant's discovery responses. | | | |
| 09-08-2015 | Roy Atwood | A103 - Draft / revise | 0.900 | 270.00 |
| | Review and revise discovery responses and serve. | | | |
| 09-17-2015 | Roy Atwood | A109 - Appear for / attend | 3.000 | 900.00 |
| | Attend meeting with Craig Simon, expert witness to review expert report and answer questions; provide additional documents to Mr. Simon. | | | |
| 09-18-2015 | Roy Atwood | A103 - Draft / revise | 4.800 | 1,440.00 |
| | Draft / revise Rule 26(a)(2) disclosure and supplemental initial disclosure and document production; begin work on motion for summary judgment. | | | |
| 09-21-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Review case law and procedures for motion for summary judgment. | | | |
| 09-22-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Review case law for motion for summary judgment and prepare outline. | | | |
| 09-23-2015 | Roy Atwood | A103 - Draft / revise | 14.300 | 4,290.00 |
| | Draft / revise motion for summary judgment, brief in support, proposed order and affidavit; research case law for brief. | | | |
| 09-24-2015 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| | Communicate with client and Ms. Gameros regarding draft of brief. | | | |
| 09-24-2015 | Kathryn Gameros | L210 - Pleadings | 0.500 | 125.00 |
| | Review Motion for Summary Judgment and communicate with R. Atwood regarding same. | | | |

We appreciate your business

Page  2  of  5

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-25-2015 | Roy Atwood | A103 - Draft / revise | 4.300 | 1,290.00 |

Finalize motion for summary judgment, brief in support, proposed order and expert affidavit and file and serve.

| 09-28-2015 | Kathryn Gameros | L210 - Pleadings | 0.500 | 125.00 |

Review cases cited in DISD's Motion for Summary Judgment including attempts to locate cases with incomplete citations.

| 09-28-2015 | Roy Atwood | A104 - Review / analyze | 3.200 | 960.00 |

Review communications from Court and address filing issues; review DISD motion for summary judgment; brief and order; begin response to DSID motion; pull authority relied upon by DISD; communicate with client.

| 09-29-2015 | Roy Atwood | A103 - Draft / revise | 1.200 | 360.00 |

Draft / revise response to DISD motion for summary judgment.

| 10-02-2015 | Roy Atwood | A104 - Review / analyze | 3.500 | 1,050.00 |

Review / analyze DISD motion for summary judgment and cited case law.

| 10-06-2015 | Roy Atwood | A104 - Review / analyze | 1.500 | 450.00 |

Review / analyze DISD motion for summary judgment and cited case law.

| 10-07-2015 | Roy Atwood | A103 - Draft / revise | 3.500 | 1,050.00 |

Draft / revise response to DSID's motion for summary judgment.

| 10-08-2015 | Roy Atwood | A103 - Draft / revise | 3.000 | 900.00 |

Draft / revise response brief and review case law.

| 10-09-2015 | Roy Atwood | A103 - Draft / revise | 2.800 | 840.00 |

Draft and revise response to motion for summary judgment.

| 10-12-2015 | Roy Atwood | A103 - Draft / revise | 4.500 | 1,350.00 |

Draft / revise response to DISD's motion for summary judgment.

| 10-13-2015 | Roy Atwood | A103 - Draft / revise | 3.800 | 1,140.00 |

Draft / revise response to DISD's motion for summary judgment and communicate with client regarding same.

| 10-13-2015 | Kathryn Gameros | L210 - Pleadings | 0.400 | 100.00 |

Review Response to DISD's Motion for Summary Judgment including supporting caselaw as well as cases cited in DISD's motion.

| 10-14-2015 | Kathryn Gameros | L210 - Pleadings | 0.600 | 150.00 |

Review Response to DISD's Motion for Summary Judgment.

| 10-14-2015 | Roy Atwood | A103 - Draft / revise | 4.200 | 1,260.00 |

Draft / revise response to motion for summary judgment.

| 10-15-2015 | Roy Atwood | A103 - Draft / revise | 4.800 | 1,440.00 |

Draft and revise motion in response to DISD's motion for summary judgment and order; finalize brief and file; draft and revise correspondence to the court with Judge's copy of filings.

| 10-16-2015 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |

Review response filed by DISD.

| 10-16-2015 | Kathryn Gameros | L210 - Pleadings | 0.500 | 125.00 |

Review DISD's Response to Defendant's Motion for Summary Judgment including cases cited therein.

| 10-20-2015 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |

Review correspondence from opposing counsel.

| 10-26-2015 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |

Review / analyze response filed by DISD to Defendant's Motion for Summary Judgment.

| 10-26-2015 | Kathryn Gameros | L210 - Pleadings | 0.300 | 75.00 |

Review Reply to DISD's Response to Defendant's Motion for Summary Judgment.

| 10-27-2015 | Roy Atwood | A103 - Draft / revise | 4.300 | 1,290.00 |

Review case law cited by DISD in its response; draft and revise reply and file; draft and revise correspondence to the Court for Judge's copy of filing.

| Date | Professional | | Hours | Amount |
|---|---|---|---|---|
| 10-30-2015 | Roy Atwood | A107 – Communicate (other outside counsel) | 0.500 | 150.00 |

Prepare and submit judge's copies of filings and forward copies to opposing counsel; communicate with client regarding status and requirement of settlement conference.

| | **Total Fees:** | 23,620.00 |
|---|---|---|

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Kathryn Gameros | 2.800 | 700.00 |
| Roy Atwood | 76.400 | 22,920.00 |
| **Total Fees:** | | 23,620.00 |

| Task | Hours | Amount |
|---|---|---|
| A103 – Draft / revise | 60.700 | 18,210.00 |
| A104 – Review / analyze | 12.200 | 3,660.00 |
| A107 – Communicate (other outside counsel) | 0.500 | 150.00 |
| A109 – Appear for / attend | 3.000 | 900.00 |
| L210 – Pleadings | 2.800 | 700.00 |
| **Total Fees:** | | 23,620.00 |

## Expenses

| Expense | Description | Amount |
|---|---|---|
| E107 – Delivery services / messengers | E107 – Delivery services - MSJ to Judge's Chambers | 22.18 |
| | **Total Expenses:** | 22.18 |
| | **Total for this Invoice:** | 23,642.18 |

We appreciate your business

Page 4 of 5



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

12-28-2015

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 360**
Invoice Period: 11-02-2015 - 11-30-2015

**RE: DISD**

| | |
|---|---|
| **Fees:** | 4,495.00 |
| **Total for this Invoice:** | 4,495.00 |

Woody Appeal 00099



**atwood gameros LLP**

**Tax ID: 37-1710948**

12-28-2015

**Invoice Number: 360**
Invoice Period: 11-02-2015 - 11-30-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| 11-02-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 1.800 | 540.00 |
| | | Communicate with opposing counsel regarding settlement conference; draft and revise proposed abatement of pretrial dates and submit to opposing counsel for consideration; review mediation order and communicate with Ms. Woody and opposing counsel. | | |
| 11-03-2015 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | | Review correspondence from Ms. Woody and respond. | | |
| 11-04-2015 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | | Review / analyze correspondence from opposing counsel and respond; communicate with Mr. Silverberg and Ms. Woody regarding mediation. | | |
| 11-05-2015 | Roy Atwood | A108 - Communicate (other external) | 0.500 | 150.00 |
| | | Communicate with Mr. Silverberg and Ms. Woody regarding mediation. | | |
| 11-06-2015 | Roy Atwood | A108 - Communicate (other external) | 0.300 | 90.00 |
| | | Communicate with Mr. Silverberg and Ms. Woody regarding mediation. | | |
| 11-11-2015 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |
| | | Review / analyze proposed motion to consider additional authority and respond to opposing counsel. | | |
| 11-12-2015 | Roy Atwood | A103 - Draft / revise | 2.400 | 720.00 |
| | | Review DISD's motion to consider additional authority and draft and revise response. | | |
| 11-12-2015 | Kathryn Gameros | L200 - Pre-Trial Pleadings and Motions | 0.500 | 125.00 |
| | | (Docket) Review / analyze Defendant's Response to Plaintiff's Motion to Consider Recent Authority including review of Plaintiff's brief. | | |
| 11-17-2015 | Roy Atwood | A103 - Draft / revise | 1.200 | 360.00 |
| | | Finalize response to DISD's motion to consider additional authority; communicate with Ms. Woody regarding same. | | |
| 11-18-2015 | Kathryn Gameros | A104 - Review / analyze | 0.200 | 50.00 |

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | Review / analyze draft letter to mediator and communicate with R. Atwood regarding same. | | | |
| 11-18-2015 | Roy Atwood | A103 - Draft / revise | 1.400 | 420.00 |
| | Draft / revise mediation position letter; communicate with Ms. Woody regarding mediation. | | | |
| 11-18-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Draft / revise supplemental disclosure; draft and revise correspondence to the Court transmitting Court's copy of filing; communicate with opposing counsel. | | | |
| 11-19-2015 | Roy Atwood | A103 - Draft / revise | 0.400 | 120.00 |
| | Revise mediation position letter and forward to Ms. Woody for comment. | | | |
| 11-19-2015 | Roy Atwood | A108 - Communicate (other external) | 0.200 | 60.00 |
| | Respond to query from Ms. Piwoni at the Court. | | | |
| 11-23-2015 | Roy Atwood | A103 - Draft / revise | 1.400 | 420.00 |
| | Finalize mediation position letter and compile materials for mediator; communicate with mediator. | | | |
| 11-23-2015 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review / analyze response filed by DISD; communicate with Ms. Woody regarding same. | | | |
| 11-24-2015 | Roy Atwood | A108 - Communicate (other external) | 0.300 | 90.00 |
| | Finalize mediation agreement and forward to mediator. | | | |
| 11-30-2015 | Roy Atwood | A101 - Plan and prepare for | 1.100 | 330.00 |
| | Plan and prepare for mediation. | | | |
| | | **Total Fees:** | | 4,495.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Kathryn Gameros | 0.700 | 175.00 |
| Roy Atwood | 14.400 | 4,320.00 |
| **Total Fees:** | | 4,495.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 1.100 | 330.00 |
| A103 - Draft / revise | 8.300 | 2,490.00 |
| A104 - Review / analyze | 2.100 | 620.00 |
| A107 - Communicate (other outside counsel) | 1.800 | 540.00 |
| A108 - Communicate (other external) | 1.300 | 390.00 |
| L200 - Pre-Trial Pleadings and Motions | 0.500 | 125.00 |
| **Total Fees:** | | 4,495.00 |

| | | |
|--|--|--|
| **Total for this Invoice:** | | 4,495.00 |

APPENDIX PAGE 087       Woody Appeal 00101



**atwood** **gameros LLP**

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

01-28-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 372**
Invoice Period: 12-01-2015 - 12-31-2015

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 10,420.00 |
| **Expenses:** | 40.18 |
| **Total for this Invoice:** | 10,460.18 |

Woody Appeal 00102



**atwood gameros LLP**

**Tax ID: 37-1710948**

01-28-2016

**Invoice Number: 372**
Invoice Period: 12-01-2015 - 12-31-2015

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 12-01-2015 | Roy Atwood | A109 - Appear for / attend | 6.500 | 1,950.00 |
| | Appear for / attend mediation; consult with client regarding same. | | | |
| 12-03-2015 | Roy Atwood | A104 - Review / analyze | 0.900 | 270.00 |
| | Review / analyze mediator's settlement proposal and communicate with Ms. Woody regarding same; communicate with mediator. | | | |
| 12-03-2015 | Roy Atwood | A104 - Review / analyze | 1.800 | 540.00 |
| | Review filing by DISD; draft and revise pretrial disclosure; communicate with opposing counsel regarding joint pretrial order. | | | |
| 12-04-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.500 | 150.00 |
| | Communicate with mediator and Ms. Woody regarding mediator's settlement proposal. | | | |
| 12-04-2015 | Roy Atwood | A104 - Review / analyze | 1.400 | 420.00 |
| | Review / analyze correspondence from opposing counsel regarding motion for sanctions; finalize pretrial disclosure and file; draft and revise correspondence to the Court transmitting Court's copy. | | | |
| 12-04-2015 | Kathryn Gameros | A107 - Communicate (other outside counsel) | 0.100 | 25.00 |
| | Review / analyze email from S. Flournoy requesting reimbursement or threatening to seek sanctions via Motion for Contempt and discuss response with R. Atwood. | | | |
| 12-05-2015 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| | Communicate with Ms. Woody regarding motion for sanctions. | | | |
| 12-07-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.400 | 120.00 |
| | Review order and rules and reply to opposing counsel regarding motion for sanctions. | | | |
| 12-07-2015 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Draft / revise witness list, exhibit list and findings of fact and conclusions of law. | | | |
| 12-08-2015 | Roy Atwood | A104 - Review / analyze | 6.800 | 2,040.00 |
| | Review / analyze draft pretrial order and respond; draft and revise findings of fact and | | | |

APPENDIX PAGE 089          Woody Appeal 00103

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | conclusions of law, exhibit list and witness list and prepare same for filing; review communications from opposing counsel. | | |
| 12-09-2015 | Roy Atwood | A104 - Review / analyze | 1.800 | 540.00 |
| | | Finalize pretrial filings and communicate with opposing counsel regarding same. | | |
| 12-10-2015 | Kathryn Gameros | A104 - Review / analyze | 0.100 | 25.00 |
| | | Review DISD's draft Motion for Contempt and confer with R. Atwood regarding same. | | |
| 12-11-2015 | Roy Atwood | A107 - Communicate (other outside counsel) | 1.500 | 450.00 |
| | | Review Plaintiff's motion for sanctions and respond; communicate with Ms. Woody regarding same; draft and revise letter to Court with copy of pretrial filings and submit; communicate with opposing counsel regarding delivery to Court. | | |
| 12-14-2015 | Roy Atwood | A106 - Communicate (with Client) | 1.400 | 420.00 |
| | | Review order from Court regarding summary judgment motions and forward to Ms. Woody; forward motion for sanctions and communicate with Ms. Woody regarding same; prepare for pretrial hearing. | | |
| 12-15-2015 | Roy Atwood | A103 - Draft / revise | 1.100 | 330.00 |
| | | Draft and revise response to Plaintiff's proposed findings of fact and conclusions of law; draft and revise correspondence to the Court with same; communicate with opposing counsel regarding same. | | |
| 12-16-2015 | Roy Atwood | A109 - Appear for / attend | 2.500 | 750.00 |
| | | Appear for / attend pretrial conference; prepare for same; confer with Ms. Woody following conference. | | |
| 12-16-2015 | Roy Atwood | A103 - Draft / revise | 0.600 | 180.00 |
| | | Draft / revise correspondence to the Court providing transcripts as requested; communicate with opposing counsel regarding agreements stemming from conference. | | |
| 12-16-2015 | Kathryn Gameros | A109 - Appear for / attend | 0.800 | 200.00 |
| | | Appear for / attend pretrial conference;confer with Ms. Woody following conference. | | |
| 12-28-2015 | Roy Atwood | A103 - Draft / revise | 2.000 | 600.00 |
| | | Draft and revise affidavits for response to sanctions motion and review legal requirements. | | |
| 12-29-2015 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| | | Revise affidavit and communicate with Ms. Woody. | | |
| 12-30-2015 | Roy Atwood | A103 - Draft / revise | 2.500 | 750.00 |
| | | Finalize and file Response to Motion to Dismiss and prepare correspondence to the Court. | | |
| | | **Total Fees:** | | 10,420.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Kathryn Gameros | 1.000 | 250.00 |
| Roy Atwood | 33.900 | 10,170.00 |
| **Total Fees:** | | 10,420.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 8.200 | 2,460.00 |
| A104 - Review / analyze | 12.800 | 3,835.00 |
| A106 - Communicate (with Client) | 2.100 | 630.00 |
| A107 - Communicate (other outside counsel) | 2.000 | 595.00 |
| A109 - Appear for / attend | 9.800 | 2,900.00 |
| **Total Fees:** | | 10,420.00 |

## Expenses

We appreciate your business

| Expense | Description | Amount |
|---|---|---|
| E109 - Local travel | E109 - Local travel - courthouse parking | 10.00 |
| E109 - Local travel | Parking for status conference | 8.00 |
| E107 - Delivery services / messengers | E107 - Delivery services to courthouse | 22.18 |
| | **Total Expenses:** | 40.18 |
| | **Total for this Invoice:** | 10,460.18 |

APPENDIX PAGE 091          Woody Appeal 00105



atwood ▲ gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

02-29-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 377**
Invoice Period: 01-05-2016 - 01-31-2016

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 10,110.00 |
| **Expenses:** | 353.28 |
| **Total for this invoice:** | 10,463.28 |

Woody Appeal 00106



**atwood gameros LLP**

**Tax ID: 37-1710948**

02-29-2016

**Invoice Number: 377**
Invoice Period: 01-05-2016 - 01-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 01-05-2016 | Roy Atwood | A101 - Plan and prepare for | 3.900 | 1,170.00 |
| | Plan and prepare for trial. | | | |
| 01-06-2016 | Roy Atwood | A101 - Plan and prepare for | 3.500 | 1,050.00 |
| | Plan and prepare for trial. | | | |
| 01-07-2016 | Roy Atwood | A101 - Plan and prepare for | 4.500 | 1,350.00 |
| | Plan and prepare for trial. | | | |
| 01-08-2016 | Roy Atwood | A101 - Plan and prepare for | 10.500 | 3,150.00 |
| | Plan and prepare for trial. | | | |
| 01-09-2016 | Roy Atwood | A101 - Plan and prepare for | 4.500 | 1,350.00 |
| | Plan and prepare for trial. | | | |
| 01-11-2016 | Roy Atwood | A109 - Appear for / attend | 6.500 | 1,950.00 |
| | Appear for / attend trial. | | | |
| 01-12-2016 | Roy Atwood | A108 - Communicate (other external) | 0.300 | 90.00 |
| | Communicate with Court and reporter regarding transcript and send check. | | | |
| | | **Total Fees:** | | 10,110.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 33.700 | 10,110.00 |
| **Total Fees:** | | 10,110.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 26.900 | 8,070.00 |
| A108 - Communicate (other external) | 0.300 | 90.00 |
| A109 - Appear for / attend | 6.500 | 1,950.00 |
| **Total Fees:** | | 10,110.00 |

We appreciate your business

Woody Appeal 00107

## Expenses

| Expense | Description | Amount |
|---|---|---|
| E109 - Local travel | E109 - Local travel - parking | 12.00 |
| E116 - Trial transcripts | E116 - Trial transcripts | 341.28 |
| | **Total Expenses:** | 353.28 |
| | **Total for this Invoice:** | 10,463.28 |



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

04-20-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 382**
Invoice Period: 02-09-2016 - 04-15-2016

**RE: DISD**

| | |
|---|---|
| **Fees:** | 420.00 |
| **Total for this Invoice:** | 420.00 |

Woody Appeal 00109



**atwood gameros LLP**

**Tax ID: 37-1710948**

04-20-2016

**Invoice Number: 382**
Invoice Period: 02-09-2016 - 04-15-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 02-09-2016 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| | Review / analyze order from Court on sanctions motion and communicate with client regarding same. | | | |
| 04-15-2016 | Roy Atwood | A104 - Review / analyze | 1.200 | 360.00 |
| | Review / analyze Memorandum of Decision from Court and communicate with Dr. Woody regarding same. | | | |
| | | **Total Fees:** | | 420.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 1.400 | 420.00 |
| **Total Fees:** | | 420.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 1.400 | 420.00 |
| **Total Fees:** | | 420.00 |

| | |
|---|---|
| **Total for this Invoice:** | 420.00 |

We appreciate your business

Page   2   of   3

Woody Appeal 00110



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

05-30-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 396**
Invoice Period: 04-15-2016 - 04-30-2016

**RE: DISD**

| | |
|---:|---:|
| **Fees:** | 5,625.00 |
| **Expenses:** | 5.00 |
| **Total for this invoice:** | 5,630.00 |

Woody Appeal 00111



atwood gameros LLP

**Tax ID: 37-1710948**

05-30-2016

**Invoice Number: 396**

Invoice Period: 04-15-2016 - 04-30-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 04-15-2016 | Kathryn Gameros | A104 - Review / analyze | 0.700 | 175.00 |
| | Review / analyze Memorandum Decision from the court and communicate with R. Atwood regarding same. | | | |
| 04-18-2016 | Roy Atwood | A102 - Research | 1.100 | 330.00 |
| | Review decision and research presentation of claim for attorneys' fees. | | | |
| 04-19-2016 | Roy Atwood | A104 - Review / analyze | 1.000 | 300.00 |
| | Review case law and briefing related to attorneys' fees claim. | | | |
| 04-20-2016 | Roy Atwood | A103 - Draft / revise | 5.500 | 1,650.00 |
| | Draft / revise motion for attorneys' fees and brief in support. | | | |
| 04-21-2016 | Kathryn Gameros | L210 - Pleadings | 0.600 | 150.00 |
| | Review / analyze/ revise motion and briefing related to fee recovery and communicate regarding same with R. Atwood. | | | |
| 04-21-2016 | Roy Atwood | A103 - Draft / revise | 1.500 | 450.00 |
| | Communicate with Mr. Simon regarding attorneys' fees declaration; review and revise declaration for Mr. Simon's review. | | | |
| 04-22-2016 | Roy Atwood | A103 - Draft / revise | 4.900 | 1,470.00 |
| | Review and revise motion for attorneys' fees and file along with brief, order and appendix; meet with Mr. Simon regarding attorneys' fees declaration; prepare draft order on memorandum of decision and submit. | | | |
| 04-22-2016 | Kathryn Gameros | L210 - Pleadings | 0.100 | 25.00 |
| | Review / analyze proposed Judgement and communicate with R. Atwood regarding same . | | | |
| 04-25-2016 | Kathryn Gameros | L210 - Pleadings | 0.100 | 25.00 |
| | Communicate with R. Atwood regarding proposed Judgment. | | | |
| 04-25-2016 | Roy Atwood | A103 - Draft / revise | 0.400 | 120.00 |
| | Finalize draft order and submit to the Court. | | | |
| 04-28-2016 | Roy Atwood | A108 - Communicate (other external) | 1.200 | 360.00 |

We appreciate your business

Page 2 of 4

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | | Review order and communicate with the Court Coordinator regarding same; research regarding impact of order. | | |
| 04-29-2016 | Roy Atwood | A103 - Draft / revise | 1.900 | 570.00 |
| | | Research regarding order; draft and revise correspondence to the Court regarding errors in order; communicate with opposing counsel regarding same; communicate with Ms. Woody regarding | | |
| | | | **Total Fees:** | 5,625.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Kathryn Gameros | 1.500 | 375.00 |
| Roy Atwood | 17.500 | 5,250.00 |
| | **Total Fees:** | 5,625.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A102 - Research | 1.100 | 330.90 |
| A103 - Draft / revise | 14.200 | 4,260.00 |
| A104 - Review / analyze | 1.700 | 475.00 |
| A108 - Communicate (other external) | 1.200 | 360.00 |
| L210 - Pleadings | 0.800 | 200.00 |
| | **Total Fees:** | 5,625.00 |

## Expenses

| Expense | Description | | Amount |
|---------|-------------|--|--------|
| E109 - Local travel | E109 - Local travel - Parking | | 5.00 |
| | | **Total Expenses:** | 5.00 |
| | | **Total for this Invoice:** | 5,630.00 |

We appreciate your business

Woody Appeal 00113



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

06-10-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 404**
Invoice Period: 05-09-2016 - 05-31-2016

**RE: DISD**

|  |  |
|---|---|
| **Fees:** | 3,895.00 |
| **Expenses:** | 585.78 |
| **Total for this Invoice:** | 4,480.78 |

Woody Appeal 00114



**atwood gameros LLP**

**Tax ID: 37-1710948**

06-10-2016

**Invoice Number: 404**
Invoice Period: 05-09-2016 - 05-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 05-09-2016 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | Review / analyze motion to correct judgment and respond to opposing counsel regarding same. | | | |
| 05-13-2016 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.800 | 240.00 |
| | Review revised Order and forward to Ms. Woody, communicate with opposing counsel regarding extension of time to file; communicate with Ms. Woody regarding review motion filed by DISD. | | | |
| 05-13-2016 | Kathryn Gameros | A105 - Communicate (in firm) | 0.100 | 25.00 |
| | Communicate with R. Atwood regarding potential new counsel for DISD. | | | |
| 05-16-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review / analyze documents filed by DISD on Friday and communicate with Ms. Woody regarding | | | |
| 05-17-2016 | Roy Atwood | A103 - Draft / revise | 2.200 | 660.00 |
| | Draft and revise response to motion to abate, defer or extend time; communicate with Ms. Woody regarding | | | |
| 05-18-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review response to motion for attorneys' fees filed by DISD. | | | |
| 05-20-2016 | Roy Atwood | A102 - Research | 1.200 | 360.00 |
| | Research merits of cross appeal. | | | |
| 05-23-2016 | Roy Atwood | A106 - Communicate (with Client) | 0.500 | 150.00 |
| | Communicate with Ms. Woody regarding | | | |
| 05-24-2016 | Roy Atwood | A106 - Communicate (with Client) | 1.000 | 300.00 |
| | Review response to motion for attorneys' fees and communicate with Ms. Woody regarding | | | |
| 05-25-2016 | Roy Atwood | A103 - Draft / revise | 2.800 | 840.00 |

We appreciate your business

Page   2   of   4

Woody Appeal 00115

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| | | Draft / revise reply to DISD's response to the motion for attorneys' fees. | | |
| 05-26-2016 | Roy Atwood | A103 - Draft / revise | 2.100 | 630.00 |
| | | Finalize reply to response to motion for attorneys' fees; review correspondence regarding record for appeal and communicate with opposing counsel regarding same; obtain transcript of pretrial hearing and review. | | |
| 05-27-2016 | Roy Atwood | A108 - Communicate (other external) | 0.900 | 270.00 |
| | | Communicate with court coordinator regarding filing; begin preparation of filings required by court of appeals and request certificate of good standing. | | |
| | | | **Total Fees:** | 3,895.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Kathryn Gameros | 0.100 | 25.00 |
| Roy Atwood | 12.900 | 3,870.00 |
| | **Total Fees:** | 3,895.00 |

| Task | Hours | Amount |
|---|---|---|
| A102 - Research | 1.200 | 360.00 |
| A103 - Draft / revise | 7.100 | 2,130.00 |
| A104 - Review / analyze | 1.400 | 420.00 |
| A105 - Communicate (in firm) | 0.100 | 25.00 |
| A106 - Communicate (with Client) | 1.500 | 450.00 |
| A107 - Communicate (other outside counsel) | 0.800 | 240.00 |
| A108 - Communicate (other external) | 0.900 | 270.00 |
| | **Total Fees:** | 3,895.00 |

## Expenses

| Expense | Description | | Amount |
|---|---|---|---|
| E106 - Online research | E106 - Online research | | 585.78 |
| | | **Total Expenses:** | 585.78 |
| | | **Total for this Invoice:** | 4,480.78 |



atwood | gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

08-26-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 416**
Invoice Period: 06-01-2016 - 06-30-2016

**RE: DISD**

| | |
|---|---|
| **Fees** | 330.00 |
| **Expenses** | 251.00 |
| **Total for this Invoice** | 581.00 |

Woody Appeal 00117



atwood | gameros LLP

**Tax ID: 37-1710948**

08-26-2016

**Invoice Number: 416**
Invoice Period: 06-01-2016 - 06-30-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| 06-01-2016 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| | Review / analyze correspondence from the Fifth Circuit regarding conference program and respond; communicate with opposing counsel regarding same. | | | |
| 06-07-2016 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.700 | 210.00 |
| | Communicate with COPAA regarding possible amicus brief. | | | |
| | | **Total Fees** | | 330.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Roy Atwood | 1.100 | 330.00 |
| **Total Fees** | | 330.00 |

| Task | Hours | Amount |
|---|---|---|
| A104 - Review / analyze | 0.400 | 120.00 |
| A107 - Communicate (other outside counsel) | 0.700 | 210.00 |
| **Total Fees** | | 330.00 |

## Expenses

| Expense | Description | Amount |
|---|---|---|
| E112 - Court fees | E112 - Court fees - Admission Fee | 226.00 |
| E112 - Court fees | E112 - Court fees - Good Standing Certificate | 25.00 |
| | **Total Expenses** | 251.00 |
| | **Total for this Invoice** | 581.00 |

We appreciate your business

Page   2   of   3



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

08-29-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 425**
Invoice Period: 07-15-2016 - 07-31-2016

**RE: DISD**

| | |
|---|---|
| **Fees** | 360.00 |
| **Total for this Invoice** | 360.00 |

Woody Appeal 00119



**Tax ID: 37-1710948**

08-29-2016

**Invoice Number: 425**
Invoice Period: 07-15-2016 - 07-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 07-15-2016 | Roy Atwood | A100 - Activities | 1.200 | 360.00 |
| | Complete process of admission to Fifth Circuit Bar for purposes of representing Ms. Woody on appeal. | | | |
| | | | **Total Fees** | 360.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 1.200 | 360.00 |
| | **Total Fees** | 360.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A100 - Activities | 1.200 | 360.00 |
| | **Total Fees** | 360.00 |

| | Total for this Invoice | 360.00 |
|--|------------------------|--------|

We appreciate your business

Page    2    of    3

Woody Appeal 00120



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

10-25-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 433**
Invoice Period: 08-05-2016 - 08-31-2016

**RE: DISD**

| | |
|---|---|
| **Fees** | 390.00 |
| **Total for this Invoice** | 390.00 |

Woody Appeal 00121



**atwood gameros LLP**

**Tax ID: 37-1710948**

10-25-2016

**Invoice Number: 433**
Invoice Period: 08-05-2016 - 08-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 08-05-2016 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| | Communicate with Ms. Woody regarding | | | |
| 08-10-2016 | Roy Atwood | A104 - Review / analyze | 1.000 | 300.00 |
| | Review correspondence from court and complete on-line access to file; calendar briefing schedule and communicate with counsel for COPAA regarding same. | | | |
| | | | **Total Fees** | 390.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 1.300 | 390.00 |
| | **Total Fees** | 390.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 1.000 | 300.00 |
| A106 - Communicate (with Client) | 0.300 | 90.00 |
| | **Total Fees** | 390.00 |

| | Total for this Invoice | 390.00 |
|--|--|--|



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

10-25-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 435**
Invoice Period: 09-06-2016 - 09-30-2016

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 180.00 |
| **Total for this Invoice** | 180.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

10-25-2016

**Invoice Number: 435**
Invoice Period: 09-06-2016 - 09-30-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|--------------|------|-------|--------|
| 09-06-2016 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.400 | 120.00 |
| | | Communicate with opposing counsel regarding extension of deadline for DISD's brief; review motion. | | |
| 09-07-2016 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| | | Communicate with counsel for COPAA regarding briefing extension requested by DISD. | | |
| | | **Total Fees** | | 180.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 0.600 | 180.00 |
| **Total Fees** | | 180.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A107 - Communicate (other outside counsel) | 0.600 | 180.00 |
| **Total Fees** | | 180.00 |

| | |
|--|--|
| **Total for this Invoice** | 180.00 |



**atwood gameros LLP**

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

11-07-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 446**
Invoice Period: 10-19-2016 - 10-31-2016

**RE: DISD**

| | |
|---:|---:|
| **Fees** | 2,970.00 |
| **Total for this Invoice** | 2,970.00 |

     Woody Appeal 00125



**atwood gameros LLP**

**Tax ID: 37-1710948**

11-07-2016

**Invoice Number: 446**
Invoice Period: 10-19-2016 - 10-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 10-19-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review electronically filed documents and correspondence from Court of Appeals regarding filings. | | | |
| 10-26-2016 | Roy Atwood | A104 - Review / analyze | 3.000 | 900.00 |
| | Review / analyze District Court opinion and DISD's appellate brief and begin structuring response. | | | |
| 10-27-2016 | Roy Atwood | A103 - Draft / revise | 2.900 | 870.00 |
| | Review DISD Brief, Court's Opinion, Statutes and case law in preparation for drafting Appellee's Brief. | | | |
| 10-28-2016 | Roy Atwood | A102 - Research | 2.700 | 810.00 |
| | Review DISD Brief and pull authority relied upon; communicate with Ms. Woody regarding brief and response. | | | |
| 10-31-2016 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |
| | Review / analyze DISD arguments for purposes of preparing response. | | | |
| | | **Total Fees** | | **2,970.00** |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 9.900 | 2,970.00 |
| **Total Fees** | | **2,970.00** |

| Task | Hours | Amount |
|------|-------|--------|
| A102 - Research | 2.700 | 810.00 |
| A103 - Draft / revise | 2.900 | 870.00 |
| A104 - Review / analyze | 4.300 | 1,290.00 |
| **Total Fees** | | **2,970.00** |

We appreciate your business

Woody Appeal 00126



atwood ▲ gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

12-06-2016

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 456**
Invoice Period: 11-01-2016 - 11-30-2016

**RE: DISD**

| | |
|---:|---:|
| **Fees** | 20,900.00 |
| **Expenses** | 57.33 |
| **Total for this Invoice** | 20,957.33 |

Woody Appeal 00127



atwood gameros LLP

**Tax ID: 37-1710948**

12-06-2016

**Invoice Number: 456**
Invoice Period: 11-01-2016 - 11-30-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 11-01-2016 | Roy Atwood | A102 - Research | 5.000 | 1,500.00 |
| Review DISD brief and authority cited therein and make notes for response. | | | | |
| 11-02-2016 | Roy Atwood | A104 - Review / analyze | 5.500 | 1,650.00 |
| Finish review of DISD brief and cited authority and compile notes; draft response framework. | | | | |
| 11-03-2016 | Roy Atwood | A103 - Draft / revise | 6.500 | 1,950.00 |
| Draft / revise Appellee's Brief. | | | | |
| 11-04-2016 | Roy Atwood | A103 - Draft / revise | 5.500 | 1,650.00 |
| Draft / revise Appellee's Brief. | | | | |
| 11-08-2016 | Roy Atwood | A103 - Draft / revise | 8.500 | 2,550.00 |
| Draft / revise Appellee's brief. | | | | |
| 11-09-2016 | Roy Atwood | A103 - Draft / revise | 13.500 | 4,050.00 |
| Draft / revise Appellee's brief. | | | | |
| 11-10-2016 | Roy Atwood | A103 - Draft / revise | 6.200 | 1,860.00 |
| Draft / revise Appellee's Brief. | | | | |
| 11-11-2016 | Roy Atwood | A103 - Draft / revise | 4.000 | 1,200.00 |
| Draft / revise Appellee's Brief. | | | | |
| 11-11-2016 | Kathryn Gameros | L520 - Appellate Briefs | 1.800 | 450.00 |
| Review and revise draft of Appellee's Brief. | | | | |
| 11-14-2016 | Kathryn Gameros | L520 - Appellate Briefs | 1.700 | 425.00 |
| Review and revise draft of Appellee's Brief including all case and statutory citations. | | | | |
| 11-14-2016 | Roy Atwood | A104 - Review / analyze | 3.500 | 1,050.00 |
| Review and revise Appellee's Brief; communicate with COPAA regarding permission to file amicus brief; review correspondence from opposing counsel regarding amicus and respond. | | | | |
| 11-15-2016 | Roy Atwood | A103 - Draft / revise | 3.700 | 1,110.00 |

*We appreciate your business*                                   Page   2   of   4

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| | Draft / revise Appellee's Brief. | | | |
| 11-15-2016 | Kathryn Gameros | L520 - Appellate Briefs | 2.100 | 525.00 |
| | Review and revise draft of Appellee's Brief including all case and statutory citations. | | | |
| 11-16-2016 | Roy Atwood | A103 - Draft / revise | 1.100 | 330.00 |
| | Finalize and file Appellee's Brief. | | | |
| 11-21-2016 | Roy Atwood | A103 - Draft / revise | 1.000 | 300.00 |
| | Draft / revise transmittal; review paper copy briefs and rules relating to same for submission to the Court of Appeals and transmit. | | | |
| 11-23-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review / analyze motion and brief of amicus. | | | |
| 11-30-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review correspondence from opposing counsel regarding extension and respond; communicate with client regarding | | | |
| | | **Total Fees** | | **20,900.00** |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Kathryn Gameros | 5.600 | 1,400.00 |
| Roy Atwood | 65.000 | 19,500.00 |
| **Total Fees** | | **20,900.00** |

| Task | Hours | Amount |
|------|-------|--------|
| A102 - Research | 5.000 | 1,500.00 |
| A103 - Draft / revise | 50.000 | 15,000.00 |
| A104 - Review / analyze | 10.000 | 3,000.00 |
| L520 - Appellate Briefs | 5.600 | 1,400.00 |
| **Total Fees** | | **20,900.00** |

## Expenses

| Expense | Description | Amount |
|---------|-------------|--------|
| E108 - Postage | UPS delivery charge for Appellee's Brief. | 57.33 |
| | **Total Expenses** | **57.33** |
| | **Total for this Invoice** | **20,957.33** |



atwood ▲ gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

01-12-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 467**
Invoice Period: 12-13-2016 - 12-31-2016

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 240.00 |
| **Total for this Invoice** | 240.00 |

Woody Appeal 00130



**Tax ID: 37-1710948**

01-12-2017

**Invoice Number: 467**
Invoice Period: 12-13-2016 - 12-31-2016

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 12-13-2016 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review / analyze Appellant's Reply Brief; forward to Ms. Woody. | | | |
| 12-26-2016 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review / analyze request from TASB regarding amicus and respond. | | | |
| | | **Total Fees** | | **240.00** |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 0.800 | 240.00 |
| **Total Fees** | | **240.00** |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 0.800 | 240.00 |
| **Total Fees** | | **240.00** |

**Total for this Invoice**    240.00

We appreciate your business

Page    2    of    3

Woody Appeal 00131



**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

02-08-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 472**
Invoice Period: 01-03-2017 - 01-31-2017

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 660.00 |
| **Total for this Invoice** | 660.00 |



atwood ▲ gameros LLP

**Tax ID: 37-1710948**

02-08-2017

**Invoice Number: 472**
Invoice Period: 01-03-2017 - 01-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 01-03-2017 | Roy Atwood | A106 - Communicate (with Client) | 0.900 | 270.00 |
| | Communicate with Ms. Woody regarding status and strategy; review amicus brief from Texas Association of School Boards. | | | |
| 01-06-2017 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review / analyze communication from court regarding amicus brief. | | | |
| 01-10-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.500 | 150.00 |
| | Review communication from the Court regarding oral argument and respond to inquiry from counsel for DISD regarding changing the date for argument; communicate with client. | | | |
| 01-11-2017 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review / analyze fifth circuit rules and guidelines regarding oral argument. | | | |
| | | **Total Fees** | | 660.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 2.200 | 660.00 |
| | **Total Fees** | 660.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 0.800 | 240.00 |
| A106 - Communicate (with Client) | 0.900 | 270.00 |
| A107 - Communicate (other outside counsel) | 0.500 | 150.00 |
| | **Total Fees** | 660.00 |

| | **Total for this Invoice** | 660.00 |

We appreciate your business

Woody Appeal 00133



atwood gameros LLP

**Atwood Gameros LLP**
4514 Cole Ave. Ste 1500
Dallas, TX 75205

03-14-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 478**
Invoice Period: 02-16-2017 - 02-28-2017

**RE: DISD**

| | |
|---|---|
| **Fees** | 330.00 |
| **Total for this Invoice** | 330.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

03-14-2017

**Invoice Number: 478**
Invoice Period: 02-16-2017 - 02-28-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 02-16-2017 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| | Review notice of oral argument and notify Dr. Woody. | | | |
| 02-21-2017 | Roy Atwood | A104 - Review / analyze | 0.800 | 240.00 |
| | Review / analyze notice from Court of Appeals regarding oral argument: complete acknowledgment and return; communicate with Dr. Woody regarding | | | |
| | | | **Total Fees** | 330.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Roy Atwood | 1.100 | 330.00 |
| | **Total Fees** | 330.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A104 - Review / analyze | 1.100 | 330.00 |
| | **Total Fees** | 330.00 |

| | **Total for this Invoice** | 330.00 |

We appreciate your business

Page   2   of   3

Woody Appeal 00135



atwood | gameros LLP

**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

04-13-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 483**
Invoice Period: 03-01-2017 - 03-31-2017

**RE: DISD**

| | |
|---|---|
| **Fees** | 4,800.00 |
| **Total for this Invoice** | 4,800.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

04-13-2017

**Invoice Number: 483**
Invoice Period: 03-01-2017 – 03-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|
| 03-01-2017 | Roy Atwood | A101 - Plan and prepare for | 4.700 | 1,410.00 |
| | Plan and prepare for oral argument, including reviewing the briefing, drafting the argument and discussing the argument with other counsel. | | | |
| 03-09-2017 | Roy Atwood | A101 - Plan and prepare for | 0.500 | 150.00 |
| | Plan and prepare for oral argument. | | | |
| 03-27-2017 | Roy Atwood | A104 - Review / analyze | 0.500 | 150.00 |
| | Review case calendar for panel assignment and begin oral argument preparation. | | | |
| 03-28-2017 | Roy Atwood | A101 - Plan and prepare for | 4.300 | 1,290.00 |
| | Plan and prepare for oral argument, reviewing 5th circuit rules and recent supreme court and other circuit court IDEA decisions. | | | |
| 03-29-2017 | Roy Atwood | A101 - Plan and prepare for | 1.000 | 300.00 |
| | Plan and prepare for oral argument by reviewing previous IDEA decisions by panel members. | | | |
| 03-30-2017 | Roy Atwood | A101 - Plan and prepare for | 2.500 | 750.00 |
| | Plan and prepare for oral argument by reviewing all briefing. | | | |
| 03-31-2017 | Roy Atwood | A101 - Plan and prepare for | 2.500 | 750.00 |
| | Plan and prepare for oral argument by reviewing case law and statutes. | | | |
| | | | **Total Fees** | **4,800.00** |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Roy Atwood | 16.000 | 4,800.00 |
| | **Total Fees** | **4,800.00** |

| Task | Hours | Amount |
|---|---|---|
| A101 - Plan and prepare for | 15.500 | 4,650.00 |
| A104 - Review / analyze | 0.500 | 150.00 |

We appreciate your business                                         Page   **2**   of   **4**

**Task**                 **Hours**    **Amount**

            **Total Fees**        4,800.00

        **Total for this Invoice**       4,800.00

APPENDIX PAGE 124        Woody Appeal 00138



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

06-06-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 495**
Invoice Period: 02-16-2017 - 04-30-2017

**RE: DISD**

| | |
|---:|---:|
| **Fees** | 9,685.00 |
| **Expenses** | 1,000.18 |
| **Total for this Invoice** | 10,685.18 |

Woody Appeal 00139



**atwood gameros LLP**

**Tax ID: 37-1710948**

06-06-2017

**Invoice Number: 495**
Invoice Period: 02-16-2017 - 04-30-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 04-01-2017 | Roy Atwood | A103 - Draft / revise | 5.500 | 1,650.00 |
| | Draft / revise oral argument; meet with counsel to discuss oral argument and complete run through. | | | |
| 04-02-2017 | Roy Atwood | A106 - Communicate (with Client) | 0.200 | 60.00 |
| | Communicate (with Client) regarding | | | |
| 04-02-2017 | Roy Atwood | A101 - Plan and prepare for | 5.300 | 1,590.00 |
| | Plan and prepare for oral argument. | | | |
| 04-03-2017 | Roy Atwood | A101 - Plan and prepare for | 8.200 | 2,460.00 |
| | Plan and prepare for oral argument, including drafting argument and reviewing case law. | | | |
| 04-04-2017 | Roy Atwood | A109 - Appear for / attend | 6.000 | 1,800.00 |
| | Appear for / attend oral argument; return travel. | | | |
| 04-04-2017 | Kathryn Gameros | L500 - Appeal | 8.500 | 2,125.00 |
| | Attend oral argument at the Fifth Circuit Court of Appeals including travel to and from courthouse in Houston. | | | |
| | | **Total Fees** | | 9,685.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Kathryn Gameros | 8.500 | 2,125.00 |
| Roy Atwood | 25.200 | 7,560.00 |
| **Total Fees** | | 9,685.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 13.500 | 4,050.00 |
| A103 - Draft / revise | 5.500 | 1,650.00 |

We appreciate your business

Page  2  of  4

Woody Appeal 00140

| Task | Hours | Amount |
|---|---|---|
| A106 - Communicate (with Client) | 0.200 | 60.00 |
| A109 - Appear for / attend | 6.000 | 1,800.00 |
| L500 - Appeal | 8.500 | 2,125.00 |
| | **Total Fees** | 9,685.00 |

## Expenses

| Expense | Description | Amount |
|---|---|---|
| E111 - Meals | E111 - Meals | 19.66 |
| E110 - Out of town travel | E110 - Out of town travel - hotel | 182.26 |
| E111 - Meals | E111 - Meals | 24.37 |
| E102 - Outside printing | E102 - Outside printing | 4.50 |
| E110 - Out of town travel | E110 - Out of town travel - mileage | 262.15 |
| E110 - Out of town travel | E110 - Out of town travel - parking | 30.00 |
| E110 - Out of town travel | E110 - Out of town travel - hotel | 207.90 |
| E111 - Meals | E111 - Meals | 5.40 |
| E110 - Out of town travel | Airfare (one way) from Dallas to Houston for 5th Circuit Court of Appeals argument.. | 246.94 |
| E110 - Out of town travel | Airport parking at Love Field | 17.00 |
| | **Total Expenses** | 1,000.18 |
| | **Total for this Invoice** | 10,685.18 |

We appreciate your business

Page   3   of   4

APPENDIX PAGE 127          Woody Appeal 00141



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

08-28-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 523**
Invoice Period: 06-08-2017 - 07-31-2017

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 390.00 |
| **Total for this Invoice** | 390.00 |

   Woody Appeal 00142



**atwood gameros LLP**

**Tax ID: 37-1710948**

08-28-2017

**Invoice Number: 523**
Invoice Period: 06-08-2017 - 07-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 06-08-2017 | Roy Atwood | A103 - Draft / revise | 0.300 | 90.00 |
| Draft / revise FOIA request related to claim for fees and expenses and review DISD requirements for submission. | | | | |
| 07-27-2017 | Roy Atwood | A104 - Review / analyze | 1.000 | 300.00 |
| Review Fifth Circuit decision and communicate with Ms. Gameros and Ms. Woody regarding | | | | |
| | | **Total Fees** | | 390.00 |

## Time Summary

| Professional | Hours | Amount |
|------|-------|--------|
| Roy Atwood | 1.300 | 390.00 |
| **Total Fees** | | 390.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 0.300 | 90.00 |
| A104 - Review / analyze | 1.000 | 300.00 |
| **Total Fees** | | 390.00 |

| | | |
|------|-------|--------|
| **Total for this Invoice** | | 390.00 |

We appreciate your business

Page   2   of   3

Woody Appeal 00143



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

09-04-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 529**
Invoice Period: 07-27-2017 - 08-31-2017

**RE: DISD**

| | |
|---:|---:|
| **Fees** | 1,155.00 |
| **Total for this Invoice** | 1,155.00 |

Woody Appeal 00144



**atwood ⚖ gameros LLP**

**Tax ID: 37-1710948**

09-04-2017

**Invoice Number: 529**
Invoice Period: 07-27-2017 - 08-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 07-27-2017 | Kathryn Gameros | A104 - Review / analyze | 0.900 | 225.00 |
| A104 - Review / analyze Court of Appeals decision and communicate with R. Atwood regarding same. | | | | |
| 08-16-2017 | Roy Atwood | A104 - Review / analyze | 2.000 | 600.00 |
| Review / analyze 5th Circuit decision and confer with client regarding | | | | |
| 08-23-2017 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review / analyze order from District Court; communicate with opposing counsel regarding ordered conference. | | | | |
| 08-29-2017 | Roy Atwood | A101 - Plan and prepare for | 0.500 | 150.00 |
| Plan and prepare for status conference with opposing counsel; contact counsel regarding status conference after counsel failed to appear. | | | | |
| 08-30-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |
| Communicate with Ms. Bowen to reschedule status conference. | | | | |
| | | | **Total Fees** | 1,155.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Kathryn Gameros | 0.900 | 225.00 |
| Roy Atwood | 3.100 | 930.00 |
| **Total Fees** | 1,155.00 | |

| Task | Hours | Amount |
|------|-------|--------|
| A101 - Plan and prepare for | 0.500 | 150.00 |
| A104 - Review / analyze | 3.300 | 945.00 |
| A107 - Communicate (other outside counsel) | 0.200 | 60.00 |

We appreciate your business

Page   2   of   4

Woody Appeal 00145

**Task**                                  **Hours**    **Amount**

**Total Fees**     1,155.00

**Total for this Invoice**     1,155.00

We appreciate your business               Page   3   of   4



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

10-06-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 537**
Invoice Period: 09-01-2017 - 09-30-2017

**RE: DISD**

| | |
|---|---|
| **Fees** | 2,160.00 |
| **Total for this Invoice** | 2,160.00 |



atwood gameros LLP

**Tax ID: 37-1710948**

10-06-2017

**Invoice Number: 537**
Invoice Period: 09-01-2017 - 09-30-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-01-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.800 | 240.00 |
| Communicate with opposing counsel regarding status for purposes of completing the court ordered status report; plan and prepare for same; consider strategy going forward. | | | | |
| 09-08-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| Communicate with opposing counsel regarding joint status report. | | | | |
| 09-11-2017 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Review / analyze Joint Status Report submitted by opposing counsel; review FOIA request response. | | | | |
| 09-13-2017 | Roy Atwood | A104 - Review / analyze | 0.200 | 60.00 |
| Review / analyze Order from Court setting trial date. | | | | |
| 09-20-2017 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review and revise request for documents and interrogatories. | | | | |
| 09-21-2017 | Roy Atwood | A103 - Draft / revise | 0.700 | 210.00 |
| Review and revise document request and interrogatories and communicate with Mr. Simon. | | | | |
| 09-26-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.400 | 120.00 |
| Communicate with attorneys' fees expert regarding additional discovery to DISD. | | | | |
| 09-27-2017 | Roy Atwood | A104 - Review / analyze | 1.800 | 540.00 |
| Review filings regarding attorneys' fees claim; review prior document productions from Woody and DISD related to attorneys' fees. | | | | |
| 09-28-2017 | Roy Atwood | A103 - Draft / revise | 2.100 | 630.00 |
| Review and revise Second Request for Documents and Second Set of Interrogatories and serve; communicate with opposing counsel regarding stipulation on rate and tuition reimbursement due; review trial exhibit and calculate tuition due; begin research on attorneys' fees claim based upon statements made by opposing counsel regarding challenges. | | | | |

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 09-29-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.200 | 60.00 |

Communicate with opposing counsel regarding supplementing attorneys' fees evidence.

|  |  |  | Total Fees | 2,160.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 7.200 | 2,160.00 |
|  | Total Fees | 2,160.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A103 - Draft / revise | 2.800 | 840.00 |
| A104 - Review / analyze | 2.700 | 810.00 |
| A107 - Communicate (other outside counsel) | 1.700 | 510.00 |
|  | Total Fees | 2,160.00 |

|  | Total for this Invoice | 2,160.00 |



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

11-30-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 552**
Invoice Period: 10-06-2017 - 10-31-2017

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 1,560.00 |
| **Total for this Invoice** | 1,560.00 |

Woody Appeal 00150



**Tax ID: 37-1710948**

11-30-2017

**Invoice Number: 552**
Invoice Period: 10-06-2017 - 10-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 10-06-2017 | Roy Atwood | A102 – Research | 2.000 | 600.00 |
| Research regarding standard for reducing fees based upon success; prepare fees invoices for all periods since prior motion and provide to opposing counsel. | | | | |
| 10-13-2017 | Roy Atwood | A102 – Research | 0.800 | 240.00 |
| Research recent decisions regarding attorneys' fees. | | | | |
| 10-23-2017 | Roy Atwood | A102 – Research | 2.000 | 600.00 |
| Research attorneys' fees recovery. | | | | |
| 10-30-2017 | Roy Atwood | A104 – Review / analyze | 0.400 | 120.00 |
| Review / analyze DISD discovery responses. | | | | |
| | | **Total Fees** | | 1,560.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 5.200 | 1,560.00 |
| **Total Fees** | | 1,560.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A102 – Research | 4.800 | 1,440.00 |
| A104 – Review / analyze | 0.400 | 120.00 |
| **Total Fees** | | 1,560.00 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 1,560.00 |

We appreciate your business

Page   2   of   3

Woody Appeal 00151



atwood gameros LLP

**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

12-18-2017

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 556**
Invoice Period: 11-27-2017 - 11-30-2017

**RE: DISD**

|  |  |
|---|---|
| **Fees** | 510.00 |
| **Total for this Invoice** | 510.00 |



**atwood gameros LLP**

**Tax ID:** 37-1710948

12-18-2017

**Invoice Number: 556**
Invoice Period: 11-27-2017 - 11-30-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 11-27-2017 | Roy Atwood | L120 - Analysis / Strategy | 0.600 | 180.00 |
| Review and analyze settlement offer and consider response; consult with K. Gameros regarding same. | | | | |
| 11-28-2017 | Roy Atwood | A106 - Communicate (with Client) | 0.300 | 90.00 |
| Communicate settlement offer to Ms. Woody with recommendations. | | | | |
| 11-29-2017 | Roy Atwood | A106 - Communicate (with Client) | 0.400 | 120.00 |
| Communicate with Ms. Woody regarding settlement offer and strategy going forward. | | | | |
| 11-30-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.400 | 120.00 |
| Communicate with opposing counsel regarding deposition of attorneys' fees expert and settlement offer; consider same. | | | | |
| | | **Total Fees** | | 510.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Roy Atwood | 1.700 | 510.00 |
| **Total Fees** | | 510.00 |

| Task | Hours | Amount |
|------|-------|--------|
| A106 - Communicate (with Client) | 0.700 | 210.00 |
| A107 - Communicate (other outside counsel) | 0.400 | 120.00 |
| L120 - Analysis / Strategy | 0.600 | 180.00 |
| **Total Fees** | | 510.00 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 510.00 |

We appreciate your business

Page   2   of   3

Woody Appeal 00153



**Atwood Gameros LLP**
6116 North Central Expressway, Suite 1400
Dallas, TX 75205

01-17-2018

**Michelle Woody**
Michelle Woody
300 N. Akard, #2114
Dallas, TX 75201

**Invoice Number: 573**
Invoice Period: 12-01-2017 - 12-31-2017

**RE: DISD**



**Tax ID: 37-1710948**

01-17-2018

**Invoice Number: 573**
Invoice Period: 12-01-2017 - 12-31-2017

Payment Terms: Due Upon Receipt

**RE: DISD**

## Time Details

| Date | Professional | Task | Hours | Amount |
|------|-------------|------|-------|--------|
| 12-01-2017 | Roy Atwood | A103 - Draft / revise | 0.800 | 240.00 |
| Draft / revise response to settlement offer. | | | | |
| 12-02-2017 | Roy Atwood | A103 - Draft / revise | 2.500 | 750.00 |
| Draft / revise responses to DISD's third set of interrogatories, second request for admissions and third request for production. | | | | |
| 12-04-2017 | Roy Atwood | A103 - Draft / revise | 0.500 | 150.00 |
| Draft / revise response to settlement offer and transmit to opposing counsel. | | | | |
| 12-05-2017 | Roy Atwood | A102 - Research | 0.400 | 120.00 |
| Research attorneys representing special education clients in Dallas and community rate. | | | | |
| 12-08-2017 | Roy Atwood | A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| Review expert disclosure rules and communicate with opposing counsel regarding deposition of expert identified in interrogatory response. | | | | |
| 12-11-2017 | Roy Atwood | A104 - Review / analyze | 0.300 | 90.00 |
| Review / analyze correspondence from opposing counsel and communicate with expert witness regarding his deposition. | | | | |
| 12-19-2017 | Roy Atwood | A109 - Appear for / attend | 2.800 | 840.00 |
| Compile materials for review by expert witness; attend meeting with expert witness to review file materials, work performed and community rates; compile documents requested by expert and transmit. | | | | |
| 12-19-2017 | Roy Atwood | A104 - Review / analyze | 0.400 | 120.00 |
| Review / analyze settlement offer from DISD and communicate with Ms. Gameros and Ms. Woody regarding same. | | | | |
| 12-20-2017 | Roy Atwood | A103 - Draft / revise | 3.600 | 1,080.00 |
| Communicate with Ms. Gameros and Ms. Woody regarding DISD settlement offer; draft / revise responses to DISD's third request for production, second request for admissions, and third set of interrogatories; conference with expert witness regarding | | | | |

We appreciate your business

Page   2   of   4

Woody Appeal 00182

| Date | Professional | Task | Hours | Amount |
|---|---|---|---|---|

report; review case law and consider amended fee application.

| 12-21-2017 | Roy Atwood | A103 - Draft / revise | 9.200 | 2,760.00 |

Draft / revise responses to Plaintiff's Third Set of Interrogatories, Second Request for Admissions, and Third Request for Production; compile documents for production; communicate with Ms. Woody regarding responses and verification of interrogatories; draft and revise Supplemental Rule 26(a)(2) disclosure and communicate with Mr. Simon regarding opinion letter and items reviewed; prepare list of items reviewed for edit; draft and revise motion for partial summary judgment, brief in support, appendix and order; consider pretrial disclosures and calendar.

| 12-22-2017 | Roy Atwood | A103 - Draft / revise | 4.500 | 1,350.00 |

Review and revise motion for summary judgment, brief in support, appendix and order and file same with the Court and serve on opposing counsel; review and finalize responses to Plaintiff's Third Set of Interrogatories, Second Request for Admissions, and Third Request for Production and serve on opposing counsel.

| 12-27-2017 | Roy Atwood | A103 - Draft / revise | 4.100 | 1,230.00 |

Review and revise Supplemental Rule 26(a)(2) Disclosure and serve on opposing counsel; communicate with Mr. Simon regarding his opinions and provide requested information; review requirements for pretrial disclosures; begin drafting amended fee application; communicate with court regarding motion for partial summary judgment and provide court's copies; draft and revise response to settlement offer and transmit to opposing counsel.

| 12-28-2017 | Roy Atwood | A104 - Review / analyze | 0.600 | 180.00 |

Review / analyze hearing testimony for designation in pretrial disclosure.

| | | **Total Fees** | | 9,000.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Roy Atwood | 30.000 | 9,000.00 |
| **Total Fees** | | 9,000.00 |

| Task | Hours | Amount |
|---|---|---|
| A102 - Research | 0.400 | 120.00 |
| A103 - Draft / revise | 25.200 | 7,560.00 |
| A104 - Review / analyze | 1.300 | 390.00 |
| A107 - Communicate (other outside counsel) | 0.300 | 90.00 |
| A109 - Appear for / attend | 2.800 | 840.00 |
| **Total Fees** | | 9,000.00 |

| **Total for this Invoice** | | 9,000.00 |

# Invoice

Melanie Wa:
Melanie Wa:
8419 Pickw
Dallas TX 7!
817 707-90
watson.mel
www.lonestarmom.com

**LONESTARMOM.COM**

Melanie Watson, Education Advocate

:helle Woody

### Kelsey

**Invoice No.:** 93
**End Date:** 4/18/14

## Hourly Services

| Date | Charge | Time | Start | End | Quantity | Rate | Description | Amount |
|------|--------|------|-------|-----|----------|------|-------------|--------|
| 4/18/14 | phone consult | 00:36 | 12:03 | 12:39 | | $125.00 | | $75.00 |
| | | | | | | | **Time:** | **00:36** |
| | | | | | | | **Hourly Services:** | **$75.00** |
| | | | | | | | **Subtotal:** | **$75.00** |
| | | | | | | | **Total Due:** | **$75.00** |

I am honored with assisting your child and family.

# Invoice

Melanie Watson
Melanie Watson A[...]
8419 Pickwick Lan[...]
Dallas TX 75225
817 707-9093
watson.melanie@[...]
www.lonestarmom.com

**LONESTARMOM.COM**

Melanie Watson, Education Advocate

Michelle Woody

### Pre-Trial document rev. and spreadsheet

**Invoice No.:** 140
**End Date:** 11/11/14

**Hourly Services**

| Date | Charge | Time | Start | End | Quantity | Rate | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/5/14 | spreadsheet - FIE | 04:03 | 16:10 | 20:13 | | $125.00 | | $506.25 |
| 11/6/14 | Review/provide feedbackDPH Amend | 05:00 | 09:10 | 14:10 | | $125.00 | | $625.00 |
| 11/6/14 | ARD docs review start | 00:45 | 15:00 | 15:45 | | $125.00 | | $93.75 |
| 11/10/14 | reviewed CA IEP | 01:09 | 13:46 | 14:55 | | $125.00 | made notes on CA doc | $143.75 |
| 11/11/14 | Spreadsheet procedurals/substance con't | 04:12 | 11:18 | 15:30 | | $125.00 | | $525.00 |
| 11/11/14 | Spreadsheet procedurals/substance con't | 05:41 | 16:30 | 22:11 | | $125.00 | | $710.42 |

| | |
|---|---|
| **Time:** | **20:50** |
| **Hourly Services:** | **$2,604.17** |

| | |
|---|---|
| **Subtotal:** | **$2,604.17** |
| **Total Due:** | **$2,604.17** |

I am honored with assisting your child and family.

# Invoice

Melanie Wa
Melanie Wa
6125 Luthe
Dallas TX 7!
817 707-90
watson.mel
www.lonestarmom.com

**LONESTARMOM.COM**

Melanie Watson, Education Advocate

:helle Woody

---

### Bunton letter/records review

**Invoice No.:**   144
**End Date:**   12/10/14

**Hourly Services**

| Date | Charge | Time | Start | End | Quantity | Rate | Description | Amount |
|------|--------|------|-------|-----|----------|------|-------------|--------|
| 12/8/14 | Bunton letter edit | 00:25 | 10:20 | 10:45 | | $125.00 | | $52.09 |
| 12/10/14 | email atty Atwood RE: FIE | 00:25 | 08:50 | 09:15 | | $125.00 | | $52.09 |
| 12/10/14 | Records review @ DISD | 03:20 | 13:30 | 16:50 | | $125.00 | | $416.67 |

| | | | |
|---|---|---|---|
| **Time:** | **04:10** |
| **Hourly Services:** | **$520.84** |

**Fixed Services/Products**

| Date | Charge | Cost | Description | Quantity | Amount |
|------|--------|------|-------------|----------|--------|
| 12/10/14 | fuel | $0.55 | 9.9 miles one way/parking | 20 | $11.00 |

| | |
|---|---|
| **Fixed Services/Products:** | **$11.00** |
| **Subtotal:** | **$531.84** |
| **Total Due:** | **$531.84** |

I am honored with assisting your child and family.

# Invoice

Melanie Wat[...]
Melanie Wat[...]
6125 Luthe[...]
Dallas TX 7[...]
817 707-90[...]
watson.mel[...]
www.lonestarmom.com

**LONESTARMOM.COM**
Melanie Watson, Education Advocate

[...]chelle Woody

**Records review DISD**

**Invoice No.:**   145
**End Date:**   12/13/14

## Hourly Services

| Date | Charge | Time | Start | End | Quantity | Rate | Description | Amount |
|------|--------|------|-------|-----|----------|------|-------------|--------|
| 12/10/14 | records review | 03:15 | 13:30 | 16:45 | | $125.00 | | $406.25 |
| 12/12/14 | Mediation | 05:15 | 08:45 | 14:00 | | $125.00 | | $656.25 |
| 12/13/14 | Review & compare DISD 12-11-14 Prod. | 06:25 | 14:00 | 20:25 | | $125.00 | | $802.09 |

|  |  |
|---|---|
| **Time:** | **14:55** |
| **Hourly Services:** | **$1,864.59** |

|  |  |
|---|---|
| **Subtotal:** | **$1,864.59** |
| **Total Due:** | **$1,864.59** |

I am honored with assisting your child and family.



**Roy T. Atwood**
Partner

**Atwood Gameros LLP**
6116 N. Central Expressway, Suite 1400
Dallas, Texas 75206

royatwood@atwoodgameros.com
+1.214.559-7399 (T)
+1.214.481-5502 (F)

Roy Atwood is a trial lawyer with extensive experience representing companies in complex litigation. He has represented clients in construction, toxic tort, product liability, state and local tax, and business disputes of all kinds. He has tried cases in state and federal courts in Texas and across the country and represented clients in arbitration. For over 15 years, Roy has served as national coordinating counsel for a group of Fortune 100 companies in lawsuits involving tens of thousands of plaintiffs in more than 20 jurisdictions. As national coordinating counsel, he has served in leadership roles on steering committees and in joint defense groups.

Roy also practices special education law, helping individuals with disabilities who qualify for services under either the Individuals with Disabilities Education Act or Section 504 of the Rehabilitation Act obtain the educational services they require. Roy's work in this area has included attendance at numerous Admission, Review and Dismissal meetings and 504 meetings, as well as handling resulting litigation. As the parent of a son with special needs, Roy knows how intimidating the process can be of obtaining the educational opportunities to which students with special needs are entitled.

In 2001 and 2002, Roy was a member of a team of lawyers who obtained defense verdicts for clients in toxic tort cases, each of which The National Law Journal recognized as one of the top 20 defense wins of the year. In addition to winning at trial, Roy has successfully negotiated settlements for clients when settlement was the appropriate result, sometimes under very difficult circumstances. In one matter, Roy handled contentious negotiations for a client that lasted five days and were conducted entirely in the presence of a United States Magistrate Judge.

After 14 years as a partner, Roy retired from Jones Day at the end of 2012 and opened Atwood Gameros LLP. He made this move with the intent of providing clients with efficient and high quality service at reasonable rates.

Roy has been a frequent speaker on litigation-related topics and teaches in trial skills programs. He served for many years on the board of the Trial Skills section of the Dallas Bar Association and is a member of the Dallas Bar Foundation and the Texas Bar Foundation. He is past president of the board of trustees of LaunchAbility, which helps people with developmental disabilities lead fulfilling lives. In 2011, LaunchAbility honored Roy with their Milton P. Levy Jr. Volunteer Award. Roy is also a member of the board of the Down Syndrome Guild of Dallas. He has served on various boards and commissions in the city of Carrollton, Texas, including serving as a planning and zoning commissioner. Roy also serves as a leader in the Student Ministries program at St. Andrew United Methodist Church.

Roy has been recognized as a Best Lawyer in Dallas by D Magazine and has been recognized as a Texas SuperLawyer each year since 2009 and as a Best Lawyer in America since 2014. U.S. News and World Report has recognized Atwood Gameros, LLP as a Best Law Firm since 2014.

## AREAS OF FOCUS

Business and Tort Litigation

Construction

Special Education Law

Product Liability Litigation

State & Local Taxation Disputes

Multidistrict Litigation

## HONORS AND DISTINCTIONS

National Law Journal "Defense Verdicts of the Year" (2001 and 2002)

Texas Super Lawyers (2009, 2010, 2011, 2012, 2013, 2014 2015, 2016)

Best Lawyers in America – Commercial Litigation (2014, 2015, 2016)

Best Law Firms in America – 2014, 2015, 2016

D Magazine Best Lawyers in Dallas (2014, 2105, 2016)

2011 Milton P. Levy Jr. Volunteer Award, LaunchAbility

Member, Dallas Bar Foundation

Member, Texas Bar Foundation

## EDUCATION

Southern Methodist University (J.D. cum laude 1988; Order of the Coif; Editor-in-Chief, Journal of Air Law and Commerce; National Moot Court and Mock Trial Teams)

University of Illinois (B.S. 1979)

## BAR ADMISSIONS

Texas

Federal Courts for the Northern, Eastern, Southern and Western Districts of Texas

## REPRESENTATIVE EXPERIENCE

### Construction

The Brandt Companies LLC arbitrates claims stemming from construction of satellite antenna station - represented The Brandt Companies LLC in a dispute with a subcontractor that arose during the construction of a satellite antenna station south of Austin, Texas

The Brandt Companies LLC construction contracts – reviewed and negotiated construction subcontracts for The Brandt Companies LLC on a wide variety of construction projects, including government projects

Bridgestone defends against action involving failure of Louisiana Superdome roof during Hurricane Katrina - represented BFS Diversified Products, LLC in connection with a suit brought by the State of Louisiana and the Louisiana Stadium & Exposition District as a result of the failure of the roof of the Louisiana Superdome during Hurricane Katrina*

Vetrotex CertainTeed defends against arbitration brought by electrical contractor - represented Vetrotex CertainTeed Corporation in an arbitration brought by an electrical contractor*

City of Austin challenges cost overruns on nuclear power plant construction - represented the City of Austin in a suit, which culminated in a four and a half month jury trial, over cost overruns during the construction of the South Texas Nuclear Project power plant*

**Anatole Partners achieves substantial settlement in action for faulty design and construction of hotel masonry** - represented Anatole Partners, LP, the owner, in claims against design professionals and contractors for faulty design and construction of the hotel's masonry system, resulting in a substantial settlement payment to the owner*

### Commercial Disputes

**Tesoro pursues insurance recovery for losses arising from pollution conditions at refinery** - represented Tesoro in litigation to recover losses arising from pollution conditions at a refinery under Pollution Legal Liability Select Insurance Policy*

**Pepsi Bottling Group settles dispute during acquisition of Better Beverages** - represented The Pepsi Bottling Group, Inc. in connection with a dispute over the acquisition of Better Beverages*

**Hospital in billing and management dispute** - represented a hospital in a dispute with former third-party billing and management companies related to alleged improprieties by those companies*

**ATOFINA obtains favorable partial summary judgment** - on behalf of ATOFINA Petrochemicals, Inc., obtained a favorable partial summary judgment ruling interpreting the term "occurrence" as used in commercial general liability policies issued by Travelers, which took the position that the existence of asbestos at Fina's facilities was one occurrence, and thus a settlement of $300,000 in one large case exhausted all of Fina's coverage for premises liability cases*

**Merritt, Hawkins & Associates arbitrates software development contract dispute against developer** - represented Merritt, Hawkins & Associates, as software purchaser, in an arbitration dispute against the developer involving a software development contract*

**Homecomings Financial negotiates pre-suit settlement of software development contract** - represented Homecomings Financial, a GMAC company, as a software purchaser and negotiated a pre-suit settlement of a software development contract*

**Kay MacKay negotiates settlement of breach of contract and misappropriation of trade secret action** - on behalf of Kay MacKay, negotiated the settlement of breach of contract and misappropriation of trade secret claims relating to aluminum bats following a preliminary injunction hearing and on the eve of trial*

**TRW wins summary judgment in antitrust action brought by credit repair clinic** - obtained summary judgment for client TRW Inc. in an antitrust action brought by a credit repair clinic*

**Bank group defends claims related to processing embezzled checks** – obtained summary judgment for a group of banks that had processed embezzled checks*

### Products Liability and Toxic Torts

**Kaiser Aluminum defends against action involving fatal fire** - represented Kaiser Aluminum Corporation & Kaiser Aluminum in connection with claims stemming from a fatal fire in a duplex that contained aluminum wiring*

**ATC resolves action against Wood Group resulting from failure of submersible water pumps in Saudi Arabia** - represented A. Abunayyan Trading Company (ATC) in claims against Wood Group ESP stemming from the failure of submersible water pumps installed in water production projects in Saudi Arabia*

**Specialty Products and Bondex International seek bankruptcy protection** - represented Specialty Products Holding Corp. and Bondex International, Inc. in connection with valuing asbestos liabilities in their chapter 11 cases, which were commenced in the United States Bankruptcy Court for the District of Delaware on May 31, 2010*

Westinghouse Electric prevails in product liability suit involving high voltage circuit breaker - successfully defended Westinghouse Electric Corporation in a $6 million product liability suit involving an extra high voltage circuit breaker*

Textron and Bell Helicopter successfully defend against claims brought by two workers alleging cadmium exposure - successfully represented Textron, Inc. and its Bell Helicopter subsidiary in connection with claims filed by two workers alleging exposure to cadmium while repairing helicopters at the Corpus Christi Army Depot*

Textron successfully defends respirator product liability claims - successfully defended respirator manufacturer Textron, Inc. in product liability litigation brought by over 50 plaintiffs who had worked at diatomaceous earth mines in Lompoc, California*

Brush Wellman wins complete defense verdict in beryllium exposure action by workers at Rocky Flats Nuclear Weapons Facility - successfully defended Brush Wellman Inc. from beryllium exposure claims filed by workers at the Rocky Flats Nuclear Weapons Facility in Golden, Colorado*

U.S. Silica wins defense verdict in silicosis case - successfully defended U.S. Silica Company against silica exposure claims filed by workers at Tyler Pipe, obtaining a defense jury verdict*

Excess insurer sues primary insurer over contaminated housing development – represented an excess insurance carrier in a suit against the primary carrier after the excess carrier dropped down and paid claims related to ground water contamination of a neighborhood bordering a toxic waste disposal site*

Manufacturers of respiratory protection devices successfully defend against docket of product liability claims - for more than a decade, acted as national coordinating counsel and lead trial counsel for the four entities that owned the former Welsh Respirator Company in toxic exposure cases, the majority of which involved alleged exposure to silica dust*

*(prior to establishment of Atwood Gameros LLP)

## PUBLICATIONS
A More "In Depth" Look at What's Left Of "Loser Pays"
Texas Tort Reform: What's In It, What Isn't
Texas Governor Signs Tort Reform Legislation Aimed at Attracting Businesses to Texas
Solving the Problems in Mass Tort Litigation, Practice Perspectives: Product Liability & Tort Litigation
In Silica Litigation, the Numbers Alone Dictate Careful Scrutiny of Injury and Causation, Andrews, Toxic Chemicals, Vol. 21, Issue 21, p. 2-7
Discovery of Personnel Files and an Employees Right to Privacy, Dallas Bar Association Headnotes
Admissibility of National Transportation Safety Board Reports in Civil Air Crash Litigation, 53 Air L.& Com. 469

## SPEAKING ENGAGEMENTS
Understanding Your Child's Educational Rights, Down Syndrome Guild of Dallas, Richardson, Texas
Construction Law Update, Dallas and Houston, Texas
Litigation Breakfast Series, Controlling Litigation Costs, Dallas, Texas
Building Protections Into Your Real Estate And Construction Deals, Jones Day CLE University, Dallas, Texas
Innovative and Cutting Edge Uses of Technology in the Courtroom, Dallas, Texas
Innovative and Cutting Edge Uses of Technology in the Courtroom, Dallas Bar Association Trial Skills Section, Dallas, Texas
Workpaper Confidentiality, BDO Tax Conference, Dallas, Texas

Workpaper Confidentiality, Hogan and Taylor Tax Conference, Tulsa, Oklahoma

Workpaper Confidentiality, Tax Executives Institute, Dallas Chapter, Dallas, Texas

Jones Day MCLE University - Dallas

Update on FIN 48, Financial Disclosure, Textron and Confidentiality of Various Risk Analyses and Workpapers, Dallas, Texas

Current Ethics Issues for In-House Counsel, Jones Day Dallas MCLE University

Witness Preparation, Dallas, Texas

Issues Raised by the Requirements of FIN 48: Privilege, Confidentiality and Disclosure, TEI Dallas Chapter, Dallas, Texas

Jury Selection, Jones Day Dallas

The Changing Climate in Toxic Torts, Dallas, Texas

Emerging Silica Claims - Looking Beyond Sandblasting and Foundry Exposures, Harris Martin National Silicosis Conference, Las Vegas, Nevada

Jury Instructions and Verdict Forms, Jones Day Dallas

Discovery Motions, Jones Day Dallas

Texas Tort Reform, Dallas, Texas

The Hardest Part of the Trial, DBA Trial Skills Seminar, Dallas, Texas

Case 3:15-cv-01961-G   Document 89   Filed 01/22/18   Page 152 of 159   PageID 3509

AG
atwood gameros LLP

4514 Cole Avenue, Suite 1500, Dallas, Texas 75205

Home    About    Practice Areas    Media    Contact

# Kathryn Becker Gameros



Kathryn Becker Gameros
Commercial Litigator

Kathryn Becker Gameros is a graduate of Middlebury College and Cornell Law School. Kathryn accepted an offer to become part of the Healthcare Section at Strasburger & Price's Dallas office following law school graduation. In addition to defending individuals and hospitals against malpractice claims, both she and her colleagues defended lawsuits involving both medical devices and pharmaceuticals. Her caseload and tenure at Strasburger & Price provided her with real world and courtroom experience. It was this skill set that she brought to the other side when joining the international firm of Jones Day in 2003. At Jones Day, Kathryn continued to handle products liability, as well as commercial litigation. Kathryn has worked at big and midsized firms where the general, she has experience in products liability matters in both state and federal, and her partner Roy Atwood, she currently serves as national coordinating counsel to a respiratory protection product manufacturer in cases alleging exposure to toxic substances.

A transplant to Dallas, Kathryn has enjoyed exploring all aspects of the city both professional and cultural organizations. She has been licensed by the Supreme Court of Texas since 1997. She joined the Dallas Bar Association that same year. Kathryn was appointed to the Dallas Bar grievance committee where she served a three year term by the Texas Supreme Court. Her role here involves judging components of a group of high school students who aspire to improve lawyers from misrepresenting themselves to consumers. She also is in 2007 and 2008. Kathryn participated in the Leadership Arts Institute where she helped create a Passport to the Arts program that provided 52,000 DISD students the opportunity to participate in 13 area cultural and arts organizations. Following her completion of the Leadership Arts program, she was matched with the Dallas Discovery Gardens where she became a member of their Board of Directors. The mission of the Texas Discovery Gardens is to help children and adults discover and learn about the natural world. As an active supporter of the arts Kathryn also currently is a member of the board of DP Arts, an organization that both encourages and funds arts endeavors in the Highland Park Independent School District at the elementary, intermediate, middle and high school levels. As a parent volunteer her daughter, and current board member at the John S. Armstrong elementary PTA, Kathryn is also vice president/co-chair of her elementary school.

A Dallas resident since 1997, Kathryn and her husband Bill (another Cornell graduate) are blessed to be raising their three active daughters, a dog and two gerbils.

## Contact Kathryn Becker Gameros

📞  214.559.7309

✉  kgameros@atwoodgameros.com

APPENDIX PAGE 152        Woody Appeal 00082

4514 Cole Avenue Suite 1500 | Dallas, TX 75205 | 213-559-7309 |
kgameros@atwoodgameros.com

## EDUCATION

**Cornell Law School**                                                        1997
  Juris Doctorate

**Middlebury College**                                                        1994
  Bachelors of Arts, *cum laude*

## BAR ADMISSIONS

State of Texas

United States District Courts for Northern, Eastern, Western and Southern Districts of Texas

## EMPLOYMENT HISTORY

**Strasburger & Price**                                                       1997-2000

*Dallas, TX*

- Associate in Healthcare Section

**Jones Day**                                                                 2000-2012

*Dallas, TX*

- Associate in Trial Practice

**Atwood Gameros, LLP**                                                       2013-present

*Dallas, TX*

- Partner

## BOARD MEMBERSHIPS

- Member of Dallas Subcommittee for the Unauthorized Practice of La
- Board Member & Parliamentarian, Texas Discovery Gardens, Fair Park, Dallas TX
- Board Member & Armstrong Elementary Representative to Programs Committee, HP Arts, Dallas, TX
- Board Member & Chair Elect, PC TAG, Dallas, TX
- Board Member, HP Kids Read, Dallas TX

# SPECIAL EDUCATION ATTORNEYS
### (Parent Representation)

**Disability Rights, Texas**
2222 West Braker Lane
Austin, Texas 78757
Toll Free: 1-800-252-9108
(Multiple Regional Offices)
www.disabilityrightstx.org

**Elizabeth Angelone**
*Attorney at Law*
Cuddy Law Firm, P.C.
9600 Escarpment Blvd.
Suite 745, #53
Austin, Texas 78749
Office: (512) 649-3191
Fax: (512) 649-1217
EAngelone@cuddylawfirm.com

**Roy T. Atwood**
*Attorney at Law*
Atwood Gameros, LLP
6116 N. Central Expwy.
Suite 1400
Dallas, Texas 75206
Office: (214) 559-7399
Fax: (214) 481-5502
royatwood@atwoodgameros.com
http://atwoodgameros.com/

**Albert W. Block, Jr.**
*Attorney at Law*
Cirkiel & Associates, P.C.
1901 East Palm Valley Blvd.
Round Rock, Texas 78664
Office: (512) 535-3298
awb@cirkielaw.com
www.cirkielaw.com

**Martin Cirkiel**
*Attorney at Law*
Cirkiel & Associates, P.C.
1901 East Palm Valley Blvd.
Round Rock, Texas 78664
Office: (512) 244-6658
Fax: (512) 244-6014
thefirm@cirkielaw.com
www.cirkielaw.com

**Jacqueline Dodd**
*Attorney at Law*
The Ramage Law Group
9555 Lebanon Road
Suite 602
Frisco, Texas 75035
Office: (972) 562-9890
Fax: (972) 377-8392
Jackie@ramagelawfirm.com
www.ramagefamilylawfirm.com

**Matthew L. Finch**
*Attorney at Law*
The Law Offices of Matthew L.
Finch, P.C.
1515 N. St. Mary's Street
San Antonio, Texas 78215
Office: (210) 223-1123
Fax: (210) 223-7455
MFinch@MFinchLaw.com
www.MFinchLaw.com

**Nash J. Gonzales**
*Attorney at Law*
Gonzales & Gonzales, P.C.
1709 Iowa Dr.
Plano, Texas 75093
Office: (214) 924-2067
Fax: (214) 594-9840
nash@gonzalesfirm.com

**Steve Gonzales**
*Attorney at Law*
Cirkiel & Associates, P.C.
1901 East Palm Valley Blvd.
Round Rock, Texas 78664
Office: (512) 244-6658
Fax: (512) 244-6014
SGonzales@cirkielaw.com
www.cirkielaw.com

**Barbara Hannon**
*Attorney at Law*
Office in Austin, Texas
Office: (512) 502-4504

**Kathryn Hogan**
*Attorney at Law*
Hogan Law Office, PLLC
P.O. Box 171718
Arlington, TX 76003
Office: 833-URA-HERO
(833-872-4376)
Fax: (817) 717-7290
hogank@specialedhero.com
www.specialedhero.com

**James W. Holtz**
*Attorney at Law*
2500 City West Blvd.
Suite 300-3040
Houston, Texas 77042
Office: (713) 467-1396
Fax: (713) 467-1399
HoltzandWright@aol.com
www.Holtzlegal.com

Updated: 10/27/2017
TEA Legal Services does not provide legal advice to individuals. The attorneys on this courtesy list are not affiliated
with TEA. TEA is not liable for the practices of independent private attorneys and law firms.

Woody Appeal 00157

# SPECIAL EDUCATION ATTORNEYS
### (Parent Representation)

**Sonja D. Kerr**
*Attorney at Law*
Cuddy Law Firm, P.C.
9600 Escarpment Blvd.
Suite 745, #53
Austin, Texas 78749
Office: (512) 649-3191
Fax: (512) 649-1217
SKerr@cuddylawfirm.com

**Yvonnilda Muñiz**
*Attorney at Law*
P.O. Box 92018
Austin, TX 78709
Office: (512) 288-4279
Fax: (888) 398-8808
ymuniz@austin.rr.com

**Roxie Parker**
*Attorney at Law*
Of Counsel, Cirkiel & Associates, P.C.
RL Parker Law, PLLC
17806 IH-10 West, Suite 300
San Antonio, Texas 78257
Office: (210) 695-0297
roxie@rlparkerlaw.com
www.rlparkerlaw.com

**Sean E. Pevsner**
*Attorney at Law*
Whitburn & Pevsner, PLLC
2000 E. Lamar Blvd.
Suite 600
Arlington, Texas 76006
Office: (817) 672-5453
Fax: (817) 672-5326
SPevsner@WhitburnPevsner.com

**Dorene Philpot**
*Attorney at Law*
Philpot Law Office, P.C.
7314 Offats Pointe
Galveston, TX 77551
Office: (281) 989-2010
Fax: 1-866-324-4995
dphilpotlawtexas@gmail.com
www.dphilpotlaw.com

**Christine M. Qualls**
*Attorney at Law*
Mackoy, Hernandez, & Qualls
9300 John Hickman Pkwy.
Suite 701
Frisco, TX 75035
Office: (214) 387-9056
Fax: (214) 387-4910
www.HQattorneys.com

**Sharon Ramage**
*Attorney at Law*
The Ramage Law Group
9555 Lebanon Road
Suite 602
Frisco, Texas 75035
Office: (972) 562-9890
Fax: (972) 377-8392
Sharon@ramagelawfirm.com
www.ramagefamilylawfirm.com

**Tomas "Tommy" Ramirez III**
*Attorney at Law*
Law Office of Tomas Ramirez III
217 W. Hondo Avenue
Devine, Texas 78016
Office: (830) 663-1010
Cell: (210) 854-7256
tommy@tramirezlaw.com
www.tramirezlaw.com

**Eric G. Ransleben**
*Attorney at Law*
100 Indian Creek Drive
Suite 230
Trophy Club, Texas 76262
Office: (817) 491-8687
Fax: (817) 490-9393
Eransl@aol.com
www.theeducationlawyer.com

**Nicole Schaper**
*Attorney at Law*
The Law Office of Dana Baker
5 East Main St.
Bellville, Texas 77418
Office: (979) 865-0000
Fax: (979) 865-0043
nicole.danabakerlaw@gmail.com

**Melissa G. Scherer**
*Attorney at Law*
Scherer Law, PLLC
777 Main Street
Suite 600
Fort Worth, Texas 76102
Office: (817) 919-8738
Melissa@txspedlaw.com
www.SchererLawGroup.com

**Karen Dalglish Seal**
*Attorney at Law*
202 East Park Avenue
San Antonio, Texas 78212
Office: (210) 226-8101
Fax: (210) 226-8175
Karen@kseallaw.com
www.kseallaw.com

Updated: 10/27/2017
TEA Legal Services does not provide legal advice to individuals. The attorneys on this courtesy list are not affiliated
with TEA. TEA is not liable for the practices of independent private attorneys and law firms.

# SPECIAL EDUCATION ATTORNEYS
### (Parent Representation)

**George Shake**
*Attorney at Law*
Duffee + Eitzen, LLP
4311 Oak Lawn Avenue
Suite 600
Dallas, Texas  75219
Office:  (214) 416-9010
Fax:  (214) 416-9005
GShake@duffee-eitzen.com

**Gregory S. Sisco**
*Attorney at Law*
The Sisco Law Firm
P.O. Box 90173
Austin, Texas  78709
Office:  (512) 680-5528
Fax:  (512) 519-8591
gregsiscolaw@gmail.com

**Kevin Piwowarski Shields**
*Attorney at Law*
Shields Law Firm
720 Rusk Street, Suite 501
Houston, TX  77002
Office:  (832) 422-7333
Fax:  (832) 827-7448
kevin@shieldsfirm.com
www.shieldsfirm.com

**Holly Griffith Terrell**
*Attorney at Law*
Law Office of Holly Terrell, PLLC
2606 Cobble Springs Lane
Pearland, Texas  77584
Office:  (281) 906-9716
Fax:  (281) 377-4413
hollyterrelllaw@gmail.com

**Special Education Law Clinic**
**Randall A. Sorrels Legal Clinics**
South Texas College of Law
Houston
1303 San Jacinto St.
Houston, Texas  77002
Office:  (713) 646-2990
Fax:  (713) 646-2992
http://www.stcl.edu/academics/le
gal-clinics/contact-us/

**Myrna B. Silver**
*Attorney & Counselor at Law*
18333 Preston Road
Suite 455
Dallas, Texas  75252
Office:  (214) 365-0050
Fax:  (214) 365-0052
myrna@specialedlaw4kids.com
www.specialedlaw4kids.com

**Lawyer Referral Service**
State Bar of Texas
P.O. Box 12487
Austin, Texas  78711-2487
Toll Free: 1-800-252-9690
www.texasbar.com

Updated: 10/27/2017
TEA Legal Services does not provide legal advice to individuals.  The attorneys on this courtesy list are not affiliated with TEA.  TEA is not liable for the practices of independent private attorneys and law firms.

*release .022(a)(16)*

# Thompson & Horton LLP

ATTORNEYS AT LAW

3200 Southwest Freeway, Suite 2000
Houston, Texas 77027
(713) 554-6767
TAX ID 80-0222842

Dallas Independent School District
Jack Elrod, General Counsel
3700 Ross Avenue, Box 69
Dallas, TX 75204

May 25, 2017
Invoice: 22620

Our Matter No: 091060.000521  For Services Thru April 30, 2017
Re: Woody, Michelle b/n/f Kelsey Woody (Appeal to 5th Circuit)

## Professional Fees

|  |  |  | Hours |
|---|---|---|---|
| 04/01/2017 | Review, analyze and create summary chart of key cases cited in District Court decision (4.10); prepare all key summaries, key evidence, key pleadings and materials to take to Houston for oral argument (4.60) | Dianna Bowen | 8.70 |
| 04/02/2017 | Draft bullet points for all arguments for oral argument (3.80); go through and summarize all answers for over 100 questions posed by mock panel (5.0) | Dianna Bowen | 8.80 |
| 04/03/2017 | Attend oral arguments scheduled for panel to analyze judge style and questioning (4.60); review and analyze all special education cases authored or decided by Judge Owen (2.10); Judge Southwick (1.8); and Judge Reavley (2.4); practice, prepare and finalize oral argument (3.40) | Dianna Bowen | 14.30 |
| 04/03/2017 | Prepare for oral argument | Joe Tanguma | 1.60 |
| 04/04/2017 | Final preparations for and represent District at 5th Circuit oral argument | Dianna Bowen | 3.70 |
| 04/04/2017 | Assist with oral argument | Joe Tanguma | 2.10 |

### Summary of Fees

|  | Hours | Rate/HR | Amount |
|---|---|---|---|
| Dianna Bowen | 35.50 | 295.00 | 10,472.50 |
| Joe Tanguma | 3.70 | 275.00 | 1,017.50 |
| Total: | 39.20 |  | 11,490.00 |

**Total Fees for Professional Services**                    **11,490.00**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Thompson & Horton LLP
ATTORNEYS AT LAW

Dallas Independent School District

May 25, 2017
Invoice:22620

| Disbursements | | Amount |
|---|---|---|
| **Mileage** | | |
| 03/24/2017 | Mileage | 208.65 |
| **Taxi** | | |
| 04/02/2017 | Taxi | 39.10 |
| **Airfare** | | |
| 04/02/2017 | Airfare | 279.90 |
| **Delivery Charges** | | |
| 04/03/2017 | Delivery Charges by Houston's Courier Inv#106541 | 13.50 |
| **Meal** | | |
| 04/03/2017 | Meal | 40.00 |
| **Meal** | | |
| 04/03/2017 | Meal | 24.90 |
| **Mileage** | | |
| 04/04/2017 | Mileage | 187.25 |
| **Accommodations** | | |
| 04/04/2017 | Accommodations | 292.28 |
| | **Total Disbursements** | 1,085.58 |

| | | |
|---|---|---|
| Fees for Professional Services | 11,490.00 | |
| Costs | 0.00 | |
| Disbursements | 1,085.58 | |
| **Total Current Billing for this Matter** | | 12,575.58 |

**Billing Summary**

| | |
|---|---|
| **Balance Forward** | 41,802.00 |
| Payments/Credits Since Previous Invoice | -4,216.00 |
| **Matter Balance Brought Forward** | 46,018.00 |
| Total Current Billing for this Matter | 12,575.58 |
| **Please Remit Total Balance Due** | 54,377.58 |

# Thompson & Horton LLP
### ATTORNEYS AT LAW

Page:3

Dallas Independent School District

May 25, 2017
Invoice:22620

**Budget**                                    140,000.00

**Cummulative Summary of Billing**

    Fees Billed to Date                    118,038.50

    Costs Billed to Date                        11.60

    Disbursements Billed to Date            1,255.19

    **Total fees and Expenses to Date**     **119,305.29**